# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

| | | |
|---|---|---|
| IMPERIUM IP HOLDINGS (CAYMAN), LTD., | § § § | |
| Plaintiff, | § § | |
| v. | § § | Case No. 4:14-cv-00371-ALM |
| | | **FILED UNDER SEAL** |
| SAMSUNG ELECTRONICS CO., LTD., et al., | § § § | |
| Defendants. | § § § | |

---

## JOINT FINAL PRE-TRIAL ORDER

This cause came before the Court at a pre-trial management conference held on January 29, 2016, pursuant to Local Rule CV-16 and Rule 16 of the Federal Rules of Civil Procedure.

## A. COUNSEL FOR THE PARTIES

Plaintiff Imperium IP Holdings (Cayman), Ltd.

Alan M. Fisch
R. William Sigler
Jeffrey Saltman
Jennifer K. Robinson
FISCH SIGLER LLP
5301 Wisconsin Avenue NW
Fourth Floor
Washington, DC 20015
(202) 362-3500
alan.fisch@fischllp.com
bill.sigler@fischllp.com
jeffrey.saltman@fischllp.com
jennifer.robinson@fischllp.com

Silvia Jordan
FISCH SIGLER LLP
505 Eighth Avenue
Twelfth Floor
New York, NY 10018
(212) 235-0440
silvia.jordan@fischllp.com

David M. Saunders
Desmond Jui
Sruli Yellin
FISCH SIGLER LLP
96 North Third Street
Suite 260
San Jose, CA 95112
(650) 362-8200
david.saunders@fischllp.com

desmond.jui@fischllp.com
sruli.yellin@fischllp.com

Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc. (collectively, "Samsung")

Jesse J. Jenner
Christopher J. Harnett
Steven Pepe
Kevin J. Post
Alexander E. Middleton
ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036
(212) 596-9000
jesse.jenner@ropesgray.com
christopher.harnett@ropesgray.com
steven.pepe@ropesgray.com
kevin.post@ropesgray.com
alexander.middleton@ropesgray.com

Clyde M. Siebman
SIEBMAN, BURG, PHILLIPS & SMITH LLP
Federal Courthouse Square
300 N. Travis Street
Sherman, TX 75090
(903) 870-0070
clydesiebman@siebman.com

Samuel L. Brenner
Scott S. Taylor
ROPES & GRAY LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199
(617) 951-7000
samuel.brenner@ropesgray.com
scott.taylor@ropesgray.com

Michael E. Jones
John F. Bufe
Allen F. Gardner
POTTER MINTON, PC
110 N. College, Suite 500
Tyler, TX 75702
(903) 597-8311
mikejones@potterminton.com
johnbufe@potterminton.com
allengardner@pottterminton.com

## B.     STATEMENT OF JURISDICTION

This case arises under the patent laws of the United States, Title 35 of the United States Code. The Court has original jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §§ 1331 and 1338(a). Jurisdiction and venue with respect to Imperium's infringement claims are not disputed.

## C.     NATURE OF ACTION

This is an action for patent infringement in which Imperium IP Holdings (Cayman), Ltd. ("Imperium") seeks damages for infringement of three patents by Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc.

(collectively, "Samsung"). The patents-in-suit are United States Patent No. 6,271,884 (the "'884 Patent"), United States Patent No. 6,836,290 (the "'290 Patent"), and United States Patent No. 7,092,029 (the "'029 Patent"). Imperium alleges that Samsung directly and/or indirectly infringes claims 1, 5, 6, 14, 17, 18, and 19 of the '884 Patent, claims 1 and 10 of the '290 Patent, and claims 1, 6, and 7 of the '029 Patent (the "Asserted Claims"). Imperium also alleges that Samsung willfully infringes the '884, '290 and '029 Patents. Imperium seeks damages in the form of a reasonable royalty.

Samsung denies that it or its customers have infringed or infringe the Asserted Claims of the patents-in-suit, either literally or under the Doctrine of Equivalents. Samsung further contends that it does not induce or contribute to and has not induced or contributed to direct infringement of the Asserted Claims, either literally or under the Doctrine of Equivalents. Samsung alleges that the Asserted Claims are invalid in light of prior art, both based on obviousness and anticipation. Samsung further contends that Imperium is barred in whole or in part from recovering damages under the principle of laches. If one or more of the Asserted Claims are found to be not invalid, and if Samsung is found to have infringed such claims, in addition to denying that Imperium is entitled to any damages, Samsung denies that its alleged infringement was willful and further denies that enhanced damages are appropriate. Samsung further contends that Imperium is barred from recovering damages for any of the accused products that incorporate a Sony image sensor under the 2013 Settlement and License Agreement ("Sony License"), entered into by Imperium and third parties Sony Corporation and Sony Mobile Communications (USA) Inc.[1]

---

[1] Samsung has not asserted in this action a counterclaim for breach of the Sony License. Samsung Electronics Co., Ltd., however, has brought a separate action again Imperium in the U.S. District Court for the District of Delaware (C.A. No. 15-cv-1059-SLR) for breach of contract, relating to the Sony License. The Delaware Action has been stayed. The parties agree

**D.     CONTENTIONS OF THE PARTIES**

**IMPERIUM'S CONTENTIONS**

Imperium seeks money damages from Defendant Samsung for infringement of the '884, '290 and '029 Patents.

The '884, '290 and '029 Patents are generally directed to inventions that improve the quality of images captured by image sensors that are used in, for example, digital cameras, mobile phones, laptops and tablet computers. The '884 Patent describes the invention of a circuit with the function of reducing flicker caused by light having a periodic intensity.  The '290 Patent describes an inventive data interface circuit and CMOS ("complementary metal-oxide semiconductor") imaging apparatus that comprises a single-ended interface and a differential interface.  The '029 Patent describes the invention of a circuit which adjusts image lighting after determining the amount of supplemental flash lighting needed to properly expose a photographic subject.

The accused products include digital cameras, mobile phones, laptops and computer tablets that are used, offered for sale, and sold by Samsung in the United States and that embody the inventions claimed in the '884, '290 and '029 Patents.  Imperium contends that Samsung directly and/or indirectly infringes the '884, '290 and '029 Patents by using, offering for sale and selling the accused digital cameras, mobile phones, laptops and tablet computers. Imperium also contends that Samsung willfully infringes the '884, '290 and '029 Patents.

Imperium contends that Samsung should pay money damages to compensate Imperium for its respective infringement in the form of a reasonable royalty, as well as any other relief the

---

that Samsung's Delaware Action will not be referenced in front of the jury.  *See* Section M (3). This agreement extends to any jury instructions, verdict forms, voir dire questioning, or other communications between the parties or the Court and the jury.

Court may find proper for such infringement. Imperium further contends that the award of damages should be increased as a result of Samsung's willful infringement.

Imperium denies that Samsung's counterclaims and affirmative defenses have any merit. Imperium contends that the asserted claims of each of the '884, '290 and '029 Patents are not invalid and are infringed by Samsung.

Imperium contends that Samsung is precluded by this Court's Scheduling Order from raising a defense based on the Sony license because, *inter alia*, Samsung indisputably never disclosed such an affirmative defense by the deadlines imposed by Rule 16 and this Court's Scheduling Order, and Samsung has failed to demonstrate the strict diligence and other good-cause factors required to amend or excuse those deadlines. *See, e.g.*, Dkt. No. 169 (Imperium's Response to Samsung's Motion for Leave to File Motion for Summary Judgment Out-of-Time), Dkt. No. 179 (Imperium's Opposition to Samsung's Motion to Stay Litigation Pending Determination of Imperium's Breach of the Sony License by the District Court of Delaware). As that defense is precluded by the Order and non-excusable, Samsung cannot raise it at trial. Despite this, Samsung indicates it will still attempt to raise this barred (and meritless) defense at trial. Accordingly, in an abundance of caution, Imperium intends to file a motion *in limine* to preclude argument, testimony, evidence or reference to Samsung's untimely Sony license defense.

## SAMSUNG'S CONTENTIONS

Samsung's contentions in this case are detailed in part in its Answer, discovery responses, motions, invalidity and non-infringement contentions, and expert reports, which are all incorporated herein by reference. In summary, Samsung contends the following:

# NON-INFRINGEMENT

1.    Samsung contends that it does not infringe and has not infringed, directly or indirectly, any of the Asserted Claims of the '884, '029, and '290 patents, which are: claims 1, 5, 6, 14, 17, 18, and 19 of the '884 patent; claims 1, 6, and 7 of the '029 patent; and claims 1 and 10 of the '290 patent, either literally or under the Doctrine of Equivalents.

2.    Samsung contends that Imperium cannot meet its burden of proving by a preponderance of the evidence direct infringement by Samsung of any Asserted Claim of the '884, '029, and '290 patents, either literally or under the Doctrine of Equivalents.

3.    Samsung contends that Imperium cannot meet its burden of proving by a preponderance of the evidence direct infringement by third parties of any Asserted Claim of the '884, '029, and '290 patents, either literally or under the Doctrine of Equivalents.

4.    Samsung contends that Imperium cannot meet its burden of proving by a preponderance of the evidence that Samsung induces or induced infringement of any Asserted Claim of the '884, '029, and '290 patents, either literally or under the Doctrine of Equivalents.

5.    Samsung contends that Imperium cannot meet its burden of proving by a preponderance of the evidence that Samsung contributes to or contributed to infringement of any Asserted Claim of the '884, '029, and '290 patents, either literally or under the Doctrine of Equivalents.

6.     Samsung contends that Imperium cannot meet its burden of proving by a preponderance of the evidence that Samsung had knowledge of infringement and the specific intent to cause direct infringement required for indirect infringement.

7.     Samsung contends that the infringement claims against Samsung are barred, in whole or in part, by prosecution history estoppel.

## INVALIDITY – ANTICIPATION/OBVIOUSNESS

8.     Samsung contends that the Asserted Claim of the '884, '029, and '290 patents are invalid because they are anticipated by prior art under 35 U.S.C. § 102. This contention is based on numerous prior art references disclosed in Samsung's invalidity contentions and proposed amended invalidity contentions, and expert reports, all of which are incorporated herein by reference.

9.     Samsung contends that the Asserted Claims of the '884, '029, and '290 patents are invalid because they are rendered obvious in light of the prior art under 35 U.S.C. § 103. This contention is based on numerous prior art references disclosed in Samsung's invalidity contentions and proposed amended invalidity contentions, and expert reports, all of which are incorporated herein by reference.

## WILLFULNESS

1.     Samsung contends that Samsung has not willfully infringed any Asserted Claim of the '884, '029, or '290 patents, and thus Imperium is not entitled to enhanced damages under 35 U.S.C. § 284.

2.      Samsung contends that Imperium cannot meet its burden of proving that

        Samsung willfully infringed any Asserted Claim of the '884, '029, or '290

        patents, and thus Imperium is not entitled to enhanced damages under 35

        U.S.C. § 284.

## LACHES

3.      Samsung contends that Imperium's claims of patent infringement are barred by

        the equitable doctrine of laches.

4.      Samsung contends that Imperium unreasonably and inexcusably delayed

        bringing suit against Samsung for over six years, and such delay caused

        Samsung to suffer material and evidentiary prejudice.  Samsung intends to ask

        the Court to submit special interrogatories to the jury as part of the verdict form

        that are directed to factual issues underlying laches, including but not limited to

        whether Imperium knew or should have known that Samsung allegedly

        infringed Imperium's patents and unreasonably delayed bringing suit against

        Samsung.

## DAMAGES AND OTHER RELIEF

5.      Samsung contends that Imperium has not been damaged by Samsung's alleged

        conduct and is not entitled to any pre-verdict or post-verdict damages,

        including pre-judgment and post-judgment interest or costs.

6.      Samsung contends that Imperium is barred by the 2013 Settlement and License

        Agreement entered into by Imperium and third parties Sony Corporation and

        Sony Mobile Communications (USA) Inc. from recovering damages for

        accused products that incorporate Sony image sensors.  As Samsung has

previously explained in multiple papers, Imperium throughout discovery concealed its accusation of Samsung products containing Sony image sensors and its reliance on those sensors to purportedly demonstrate infringement. Samsung intends to file a motion *in limine* precluding Imperium from asserting that any accused product incorporating a Sony image sensor infringes any of the three patents-in-suit, or warrants damages.

7.      Samsung contends that Imperium is barred because of ESS's agreement with MIPI, from recovering damages for any alleged infringement of the '290 patent.

8.      Samsung contends that Imperium's claim for damages is limited by 35 U.S.C. § 287 because of a failure to mark.

9.      Samsung contends that Imperium is not entitled to any supplemental damages, any accounting for damages or attorneys' fees, expenses, or costs.

10.      Samsung contends that, even if infringement of the Asserted Claims of the '884, '029, or '290 patents is found, Imperium's proposed damages award is excessive and unsupportable. Samsung contends that, even if infringement of the Asserted Claims of the '884, '029, or '290 patents is found, Imperium is entitled to no more than the amount set forth in the Expert Report of Dr. Ray Perryman, including all supplements and exhibits thereto.

## GENERAL

11.      Samsung reserves the right to include additional contentions and disputed issues of fact and law based on (1) any expert reports, supplemental or otherwise; and (2) any motions on procedural or substantive issues—including

summary judgment motions, *Daubert* motions, motions to strike, and motions *in limine*—that may arise between the date of this document and (a) the pre-trial conference, and/or (b) trial.

## E.    STIPULATIONS AND UNCONTESTED FACTS

### 1.  Stipulations

    a.  Jurisdiction for Imperium's infringement claims is proper in this Court.

    b.  Venue for Imperium's infringement claims is proper in this Court.

### 2.  Uncontested Facts

    a.  Plaintiff Imperium IP Holdings (Cayman), Ltd. is the owner of the patents-in-suit.

    b.  Plaintiff Imperium IP Holdings (Cayman), Ltd. is incorporated in the Cayman Islands with its principal place of business in New York.

    c.  Defendant Samsung Electronics Co., Ltd. is a South Korean company with its principal place of business at 416, Maetan 3-dong, Yeongtong-gu, Suwon-si, Gyeonggi-do 443-742, Korea.

    d.  Defendant Samsung Electronics America, Inc. is a subsidiary of Samsung Electronics Co., Ltd. and is a corporation organized and existing under the laws of the State of New York with principal place of business in New Jersey.

    e.  Defendant Samsung Semiconductor, Inc. is an indirect subsidiary of Samsung Electronics Co., Ltd. and is a California company with its principal place of business in California.

    f.  On August 7, 2001, the USPTO issued United States Patent No. 6,271,884, entitled "Image Flicker Reduction With Fluorescent Lighting."

g. The named inventors of the '884 Patent are Randall M. Chung, Magued M. Bishay, and Joshua Ian Pine.

h. On December 28, 2004, the USPTO issued United States Patent No. 6,836,290, entitled "Combined Single-Ended and Differential Signaling Interface."

i. The named inventors of the '290 Patent are Randall M. Chung, Ferry Gunawan, and Dino D. Trotta.

k. On August 15, 2006, the USPTO issued United States Patent No. 7,092,029, entitled "Strobe Lighting System for Digital Images."

l. The named inventors of the '029 Patent are Robert A. Medwick and Glenn Stark.

## F. CONTESTED ISSUES OF FACT AND LAW

1. Whether Samsung directly infringes claims 1, 5, 6, 14, 17, 18, or 19 of the '884 Patent.

2. Whether Samsung directly infringes claims 1 or 10 of the '290 Patent.

3. Whether Samsung directly infringes clams 1, 6, or 7 of the '029 Patent.

4. Whether Samsung indirectly infringes claims 1, 5, 6, 14, 17, 18, or 19 of the '884 Patent.

5. Whether Samsung indirectly infringes clams 1, 6, or 7 of the '029 Patent.

6. Whether Samsung has willfully infringed claims 1, 5, 6, 14, 17, 18, or 19 of the '884 Patent.

7. Whether Samsung has willfully infringed claims 1 or 10 of the '290 Patent.

8. Whether Samsung has willfully infringed clams 1, 6 or 7 of the '029 Patent.

9. Whether claims 1, 5, 6, 14, 17, 18, or 19 of the '884 Patent are invalid for failure to meet the requirements of 35 U.S.C. §§ 102 and/or 103.

10. Whether claims 1 or 10 of the '290 Patent are invalid for failure to meet the requirements of 35 U.S.C. §§ 102 and/or 103.

11. Whether claims 1, 6 or 7 of the '029 Patent are invalid for failure to meet the requirements of 35 U.S.C. §§ 102 and/or 103.

12. If liability is found as to Samsung, the amount of damages, if any, to which Imperium is entitled from Samsung.

13. Whether Imperium's claims of patent infringement are barred by the doctrine of laches.

14. Whether Imperium is barred by the 2013 Settlement and License Agreement entered into by Imperium and third parties Sony Corporation and Sony Mobile Communications (USA) Inc. from recovering damages for the accused products incorporating Sony image sensors.

15. Whether Samsung is licensed to the '290 patent because of ESS's agreement with MIPI.

16. Whether Imperium's claim for damages is limited by 35 U.S.C. § 287 because of a failure to mark.

17. Whether the claims against Samsung are barred, in whole or in part, by prosecution history estoppel.

## G.  LIST OF WITNESSES

The trial witness list for Imperium is attached as Appendix A.

The trial witness list for Samsung is attached as Appendix B.

## H.  LIST OF EXHIBITS[2]

Exhibits that Imperium expects to use at trial or may use at trial are listed in Appendix C.

Exhibits that Samsung expects to use at trial or may use at trial are listed in Appendix D.

## I.  LIST OF ANY PENDING MOTIONS

The following motions are pending as of the date of this Joint Pre Trial Order:

| Docket No. | Pending Motion |
|---|---|
| 107 | Samsung's Motion to Amend/Correct Defendants' Motion for Leave to Amend Invalidity Contentions |
| 109 | Imperium's Sealed Motion for Leave to Amend Infringement Contentions (Partially Opposed) |
| 125 | Imperium's Opposed Sealed Motion for Leave to Amend Infringement Contentions to Add Samsung's Newly Released August 2015 Products |
| 129 | Samsung's Sealed Motion to Compel the Deposition Testimony of Alan M. Fisch |
| 135 | Samsung's Sealed Motion to Strike Products Imperium Failed to Accuse in its '029 Contentions From Imperium's Expert's Report |
| 136 | Samsung's Sealed Motion to Exclude Opinions of Dr. Cameron H.G. Wright Regarding Willful Infringement |
| 137 | Samsung's Sealed Motion to Exclude Opinions of Michele M. Riley Pursuant to Federal Rules of Evidence 402, 403, 702 and 703 |
| 143 | Samsung's Sealed Motion to Strike Portions of Dr. Cameron H.G. Wright's Rebuttal Report Concerning Validity Positions Not Previously Disclosed by Imperium |
| 144 | Imperium's Opposed Sealed Motion to Strike Portions of the Expert Report of M. Ray Perryman, PhD |
| 155 | Samsung's Opposed Sealed Motion for Leave to File Motion for Summary Judgment Out of Time |
| 157 | Samsung's Sealed Motion for Partial Summary Judgment that the Accused Sony-Samsung Products Are Licensed |
| 171 | Samsung's Opposed Sealed Motion to Stay Litigation Pending Determination of Imperium's Breach of the Sony License by the District Court of Delaware |
| 180 | Samsung's Sealed Motion for Leave to File Further Claim Construction Briefing |
| 186 | Samsung's Opposed Sealed Motion For Leave to Submit Supplemental Expert Reports |

---

[2] The parties reserve the right to use for purposes of cross-examination or impeachment, any and all materials, including but not limited to deposition transcripts, expert reports, and party submissions.  Samsung anticipates that it will be able to streamline its exhibit list significantly after it has the opportunity to review Imperium's exhibit list.

This list of pending motions does not include the parties' motions *in limine,* which are due to be filed on the same day as this Joint Pre Trial Order (Dkt. No. 122).

**J.      PROBABLE LENGTH OF TRIAL**

The probable length of trial is 5 or 6 days.

**K.      MANAGEMENT CONFERENCE LIMITATIONS**

| Docket No. | Limitation |
|---|---|
| 71 | Parties are limited to four expert witnesses each. |
|  |  |

**L.      CERTIFICATIONS**

The undersigned counsel for each of the parties in this action do hereby certify and acknowledge the following:

(1)  Full and complete disclosure has been made in accordance with the Federal Rules of Civil Procedure and the Court's Orders;

(2)  Discovery limitations set forth in the Federal Rules of Civil Procedure, the Local Rules and the Court's Orders have been complied with and not altered by agreement or otherwise;

(3)  Each exhibit in the List of Exhibits herein:

(a) is in existence;

(b) is numbered; and

(c) has been disclosed and shown to opposing counsel.

**M.      ADDITIONAL AGREEMENTS REACHED BY PARTIES**

The Parties will continue to meet and confer to reach agreement on trial management procedures.  Currently, the parties stipulate as follows:

(1) The parties agree that no party or witness will provide testimony or argument suggesting that the respective patents are entitled to priority dates before: April 29, 1999 ('290 Patent); September 28, 1999 ('884 Patent); March 24, 2000 ('029 Patent).

(2) The parties agree not to seek or use any testimony, questioning, or evidence regarding any political campaign contributions by any witnesses.

(3) The parties agree that no party or witness will provide testimony, argument, or evidence to the jury regarding Samsung's filing of a lawsuit against Imperium in the United States District Court for the District of Delaware (*Samsung Electronics Co., Ltd. v. Imperium IP Holdings (Cayman), Ltd.*, Case No. 1:15cv1059 (D. Del.)), or the existence or status of such lawsuit.

(4) The parties agree that Samsung will not refer to Imperium using the following or similar derogatory, disparaging, and/or pejorative terms: "patent troll," "pirate," "bounty hunter," "privateer," "bandit," "paper patent," "submarine patent," "stick up," "hold up," "shakedown," or "playing the lawsuit lottery." This agreement shall not prevent Samsung from, for example, arguing that Imperium is a patent assertion entity or non-practicing entity, or that Imperium does not make or sell products.

Approved as to form and substance:

s/ *R. William Sigler*_____
Alan M. Fisch
R. William Sigler
Jeffrey M. Saltman
Jennifer K. Robinson
FISCH SIGLER LLP
5301 Wisconsin Avenue NW
Fourth Floor
Washington, DC 20015
(202) 362-3500
*alan.fisch@fischllp.com*
*bill.sigler@fischllp.com*
*jeffrey.saltman@fischllp.com*
*jennifer.robinson@fischllp.com*

Silvia Jordan
FISCH SIGLER LLP
505 Eighth Avenue
Twelfth Floor
New York, NY 10018
(212) 235-0440
*silvia.jordan@fischllp.com*

David M. Saunders
Desmond Jui
Sruli Yellin
FISCH SIGLER LLP
96 North Third Street
Suite 260
San Jose, CA 95112
(650) 362-8200
*david.saunders@fischllp.com*
*desmond.jui@fischllp.com*
*sruli.yellin@fischllp.com*

*Attorneys for Imperium IP Holdings
(Cayman), Ltd.*

_/s/ Samuel L. Brenner_____

Jesse J. Jenner
Christopher J. Harnett
Steven Pepe
Kevin J. Post
Alexander E. Middleton
ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036
(212) 596-9000
_jesse.jenner@ropesgray.com_
_christopher.harnett@ropesgray.com_
_steven.pepe@ropesgray.com_
_kevin.post@ropesgray.com_
_alexander.middleton@ropesgray.com_

Samuel L. Brenner
Scott S. Taylor
ROPES & GRAY LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199
(617) 951-7000
_samuel.brenner@ropesgray.com_
_scott.taylor@ropesgray.com_

Michael E. Jones
John F. Bufe
Allen F. Gardner
POTTER MINTON, PC
110 N. College, Suite 500
Tyler, Texas 75702
(903) 597-8311
_mikejones@potterminton.com_
_johnbufe@potterminton.com_
_allengardner@potterminton.com_

Clyde M. Siebman
SIEBMAN, BURG, PHILLIPS & SMITH LLP
Federal Courthouse Square
300 N. Travis Street
Sherman, TX 75090
(903) 870-0070
_clydesiebman@siebman.com_

*Attorneys for Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc.*

**SIGNED this 1st day of February, 2016.**

AMOS L. MAZZANT
UNITED STATES DISTRICT JUDGE

**CERTIFICATE OF SERVICE**

I hereby certify that counsel of record who are deemed to have consented to electronic service are being served on December 30, 2015, with a copy of this document via the Court's CM/ECF systems per Local Rule CV-5(a)(3).

*/s/ R. William Sigler*
R. William Sigler

**CERTIFICATE OF AUTHORIZATION TO FILE UNDER SEAL**

I hereby certify that the foregoing document is authorized to be filed under seal pursuant to the Agreed Protective Order in this case.

*/s/ R. William Sigler*
R. William Sigler

# Appendix A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | | |
|---|---|---|
| IMPERIUM IP HOLDINGS (CAYMAN), LTD., | § § § | |
| Plaintiff, | § § | |
| v. | § § | Case No. 4:14-cv-00371-ALM |
| SAMSUNG ELECTRONICS CO., LTD., et al., | § § § | |
| Defendants. | § § § | |

---

## PLAINTIFF IMPERIUM IP HOLDINGS (CAYMAN), LTD. WITNESS LIST

### A. WITNESSES THAT WILL BE CALLED LIVE AT TRIAL

Robert Blair
Vincent Capone
Michele Riley
Dr. Cameron Wright

### B. WITNESSES THAT MAY BE CALLED TO TESTIFY LIVE AT TRIAL

Jun Bang
Randall Chung
Daejin Jeon
Stuart Kaler
Jongsoo Lee
Joseph Melfi
John Michaelson
Alicia Moore
Joshua Pine
Daniel Shim
Dino Trotta

**C. WITNESSES THAT MAY BE PRESENTED BY DEPOSITION TESTIMONY AT TRIAL**

Jun Bang
Tim Benner
Sean Diaz
Stephanie Ebbeler
Jose Hernandez
Daejin Jeon
Jennifer Langan
Hae Sun Lee
Jihoon Lee
Jongsoo Lee
Jaehun Lim
Joseph Melfi
John Michaelson
Donguk Park
Min Kyu Park
Daniel Shim

# Appendix B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | | |
|---|---|---|
| IMPERIUM IP HOLDINGS (CAYMAN), LTD., | § § § | Case No. 4:14-cv-00371 (RC) (ALM) |
| Plaintiff and Counterclaim Defendant, | § § § | |
| v. | § § | |
| SAMSUNG ELECTRONICS CO., LTD., SAMSUNG ELECTRONICS AMERICA, INC., SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, AND SAMSUNG SEMICONDUCTOR, INC. | § § § § | **JURY TRIAL DEMANDED** |
| Defendants and Counterclaim Plaintiffs. | | |

---

## DEFENDANT SAMSUNG'S
## IDENTIFICATION OF TRIAL WITNESSES

Pursuant to the Court's Amended Scheduling Order (Dkt. No. 122) in this case, Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc. ("Samsung") hereby file this Identification of Trial Witnesses.

At this time, Samsung respectfully submits the following list of witnesses that it expects to call at trial and those that it may call at trial if the need arises. Samsung reserves the right to supplement, augment, or otherwise modify this list based on circumstances that may evolve prior to the commencement of trial. Samsung also reserves the right to call witnesses not included on the above lists as impeachment witnesses. Further, Samsung reserves the right to call any trial witness who appears on Plaintiff Imperium's trial witness list. Samsung also reserves the right to modify or supplement this list if Imperium alters its trial witness list.

Samsung currently intends to call the following witnesses live at trial:[1]

- Dr. R. Jacob Baker
- Dr. Tim Benner
- Daejin Jeon
- Stuart Kaler
- Dr. Dean Neikirk
- Kenneth Parulski
- Dr. Ray Perryman

Samsung may call the following witnesses live at trial:

- Robert Blair
- Vincent Capone
- Alan Fisch
- John Michaelson

---

[1] Samsung's "Will Call" and "May Call" designations are subject to change depending upon the proof offered by Plaintiff during its case-in-chief.

Samsung currently intends to offer deposition designations for the following witnesses:[2]

- Magued Bishay
- Robert Blair
- Vincent Capone
- Randall Chung
- Robert Medwick
- Joseph Melfi
- John Michaelson
- Alicia Moore
- Joshua Pine
- Glenn Stark
- Dino Trotta

---

[2] Samsung reserves the right to add additional deposition designations to establish the foundation and authenticity of an exhibit to the extent the admissibility of a particular exhibit is challenged.

# Appendix C

| | United States District Court | | | | |
|---|---|---|---|---|---|
| | Eastern District of Texas | | | | |
| Imperium IP Holdings (Cayman), Ltd. | | | EXHIBIT LIST | | |
| v. | | | Case Number: 4:14-cv-00371-ALM | | |
| Samsung Electronics Co., Ltd. et al | | | | | |
| | | | | | |
| | | Plaintiff's Attorney: Alan M.Fisch, R. William Sigler, Jeffrey M. Saltman, Jennifer K. Robinson, Silvia Jordan, David M. Saunders, Desmond Jui, Sruli Yellin, FISCH SIGLER LLP | Christopher Harnett, Steven Pope, Alexander E. Middleton, Samuel L. Brenner, Scott S. TaylorROPES & GRAY LLP. Clyde M. Seibman, SIEBMAN, BURG, PHILLIPS & SMITH. Micheal E. Jones, John F. Bufe, Allenb F. Gardner, POTTER MINTON, PC. | |
| Presiding Judge: Judge Amos L. Mazzant | | | | | |
| Trial Date: February 1, 2015 | | | Court Reporter: | Courtroom Deputy: | |

| Plaintiff No. | Defendant No. | Date offered | Marked | Admitted | Bates Start | Bates End | Description of Exhibits and Witnesses | Exhibit Link |
|---|---|---|---|---|---|---|---|---|
| PX-001 | | | | | | | US Patent No. 6,271,884 | PX-001 - US6271884.pdf |
| PX-002 | | | | | | | US Patent No. 6,836,290 | PX-002 - US6836290.pdf |
| PX-003 | | | | | | | US Patent No. 7,092,029 | PX-003 - US7092029.pdf |
| PX-004 | | | | | | | IIPH's Complaint | PX-004 - 2014-06-09 1-0 Complaint for Patent Infringement.pdf |
| PX-005 | | | | | | | Samsung's Answer, Affirmative Defenses, and Counterclaims | PX-005 - 2014-09-22 29 Answer, Affirmative Defenses and Counterclaims - SEC, SEA, STA and SSI.pdf |
| PX-006 | | | | | | | Objections to IIPH's First Set of Interrogatories (including 3-9-15 Attachment A) | Electronics' Responses and Objections to Imperium 1st Interrogatories (3-9-15).pdf |
| PX-007 | | | | | | | Samsung's June 19, 2005 Supplemental Responses and Objections to IIPH's Second Set of Interrogatories (Nos. 1-11) | PX-007 - 2015-06-19 Samsung's Supplemental Responses & Objections to Imperium's....pdf |
| PX-008 | | | | | | | Samsung's July 10, 2015 Supplemental Responses and Objections to IIPH's First Set of Interrogatories (Nos. 1-11) (including 7-10- | Supplemental Responses and Objections to Imperium's First Set of Interrogatories.pdf |
| PX-009 | | | | | | | Samsung's July 13, 2015 Supplemental Responses and Objections to Imperium's First Set of Interrogatories (Nos. 1-11) | PX-009 - 2015-07-13  Samsung Supplemental Responses to 1st Imperium Rogs Nos. 1-11.pdf |
| PX-010 | | | | | | | Supplemental Responses to Imperium's Interrogatories (Nos. 1-17) (including Attachment B, C) | Responses and Supplemental Responses to Imperium's Interrogatories (Nos. 1-17).pdf |
| PX-011 | | | | | | | Samsung's August 5, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (including Attachments E, F) (Nos. 1-17) | PX-011 - Bang Exhibit 5.pdf |

| | | | | | | Description | Link |
|---|---|---|---|---|---|---|---|
| PX-012 | | | | | | Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-012 - 2015-07-20 Samsung's Supplemental Responses to Imperium's Interrogatories.pdf |
| PX-013 | | | | | | Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-013 - 2015-07-22 Samsung's Supplemental Responses to Imperium's Interrogatories.pdf |
| PX-014 | | | | | | Attachment D to Samsung's July 22, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-014 - 2015-07-22 Samsung Attachment D.pdf |
| PX-015 | | | | | | Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-015 - Diaz Exhibit 6.pdf |
| PX-016 | | | | | | Attachment D to Samsung's July 27, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-016 - 2015-07-27 Samsung Attachment D (7-27-15).pdf |
| PX-017 | | | | | | Samsung's September 7, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-017 - 2015-09-07 Samsung's Supplemental Responses to Imperium's Interrogatories (Nos 1-17).pdf |
| PX-018 | | | | | | Samsung's September 27, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-018 - 2015-09-27 Samsung Supplemental Response to Imperium Interrogatories.pdf |
| PX-019 | | | | | | Samsung's September 12, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-019 - Perryman Exhibit 17.pdf |
| PX-020 | | | | | | Samsung's September 9, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-020 - Diaz Exhibit 8.pdf |
| PX-021 | | | | | | Attachment G to Samsung's September 12, 2015 Supplemental Responses and Objections to Imperium's First and Second Interrogatories (Nos. 1-17) | PX-021 - 2015-09-12 Attachment G.pdf |
| PX-022 | | | | TRANS_SAM-371_00007153 | TRANS_SAM-371_00007162 | Flicker Description (English) | PX-022.pdf |
| PX-023 | | | | SAM-371_00007153 | SAM-371_00007162 | Flicker Description | PX-023.pdf |
| PX-024 | | | | SAM-371_00002877 | SAM-371_00002970 | S5K3H5XA datasheet, R0.26 | PX-024 - SAM-371_00002877.pdf |
| PX-025 | | | | | | Samsung's October 13, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-025 - 2015-10-13 Samsung Supplemental Response to Imperium Interrogatories.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-026 | | | | | | Attachment H to Samsung's October 13, 2015 Supplemental Responses and Objections to Imperium's First and Second Interrogatories (Nos. 1-17) | [PX-026 - 2015-10-13 Attachment H.pdf](#) |
| PX-027 | | | SAM-371_00445047 | SAM-371_00445050 | Kaler - Jun Bang Email Communs. | [PX-027 - SAM-371_00445047.pdf](#) |
| PX-028 | | | IIPH_SAM00003850 | IIPH_SAM00003877 | Defendant's Joint invalidity Contentions - Imperium v. Apple | [PX-028 - Neikirk Exhibit 13.pdf](#) |
| PX-029 | | | IIPH_SAM00003878 | IIPH_SAM00003910 | Defendant's Joint invalidity Contentions Exhibit A-1 - Imperium v. Apple | [PX-029 - Neikirk Exhibit 16.pdf](#) |
| PX-030 | | | IIPH_SAM00363046 | IIPH_SAM00363072 | Patent Assignment between ESS and IIPH | [PX-030 - IIPH_SAM00363046.pdf](#) |
| PX-031 | | | IIPH_SAM00004036 | IIPH_SAM00004095 | Defendant's Joint invalidity Contentions Exhibit A-14 - Imperium v. Apple | [PX-031 - Neikirk Exhibit 15.pdf](#) |
| PX-032 | | | IIPH_SAM00004123 | IIPH_SAM00004147 | Defendant's Joint invalidity Contentions Exhibit A-17 - Imperium v. Apple | [PX-032 - Neikirk Exhibit 17.pdf](#) |
| PX-033 | | | SAM-371_00146435 | SAM-371_00146485 | Qcamera Auto Exposure Control, Application | [PX-033 - SAM-371_00146435.pdf](#) |
| PX-034 | | | IIPH_SAM00004465 | IIPH_SAM00004508 | Defendant's Joint invalidity Contentions Exhibit A-7 - Imperium v. Apple | [PX-034 - Neikirk Exhibit 18.pdf](#) |
| PX-035 | | | IIPH_SAM00007589 | IIPH_SAM00007616 | Defendant's RIM Copr.'s Invalidity Contentions - Imperium v. Apple | [PX-035 - Neikirk Exhibit 14.pdf](#) |
| PX-036 | | | IIPH_SAM00015442 | IIPH_SAM00015523 | Intellectual Property Agreement between Conexant Systems, Inc. and Pictos | [PX-036 - Perryman Exhibit 6.pdf](#) |
| PX-037 | | | IIPH_SAM00084422 | IIPH_SAM00084431 | License Agreement between Pictos and ESS | [PX-037 - IIPH_SAM00084422.pdf](#) |
| PX-038 | | | SAM-371_00445062 | SAM-371_00445063 | Kaler - Jun Bang and JongSoo Lee Email | [PX-038.pdf](#) |
| PX-039 | | | IIPH_SAM00085446 | IIPH_SAM00085468 | Patent Agreement between IIPH and ESS | [PX-039.pdf](#) |
| PX-040 | | | SAM-371_00447667 | SAM-371_00447780 | 2011 Mobility Imaging Study | [PX-040 - SAM-371_00447667.pdf](#) |
| PX-041 | | | | | Exhibit Intentionally Left Blank | [PX-041.pdf](#) |
| PX-042 | | | SAM-371_00445064 | SAM-371_00445066 | Kaler - Jun Bang and Jongsoo Lee Email | [PX-042 - exhibit 11.pdf](#) |
| PX-043 | | | SAM-371_00438265 | SAM-371_00438268 | Samsung NV40 - Digital Camera Series Specifications, CNET | [PX-043 - SAM-371_00438265.pdf](#) |
| PX-044 | | | OV-00001 | OV-00054 | OmniVision AEC Algorithm, Rev. 1.0 | [PX-044 - OV-00001.pdf](#) |
| PX-045 | | | IIPH_SAM00086278 | IIPH_SAM00086292 | Email from Jim Boyd to Greg Franceschi re | [PX-045 - exhibit 8.pdf](#) |
| PX-046 | | | SAM-371_00445067 | SAM-371_00445068 | Kaler - Jun Bang and Jongsoo Lee Email | [PX-046 - SAM-371_00445067.pdf](#) |
| PX-047 | | | SAM-371_00445075 | SAM-371_00445075 | Kaler - Jun Bang and JongSoo Lee Email | [PX-047 - SAM-371_00445075.pdf](#) |
| PX-048 | | | IIPH_SAM00359789 | IIPH_SAM00359789 | ESS Technology - Meeting of Board of Directors (IP Licensing Update) | [PX-048 - exhibit 20.pdf](#) |
| PX-049 | | | IIPH_SAM00359790 | IIPH_SAM00359791 | ESS Technology - Meeting of Board of Directors (IP Licensing Update) | [PX-049 - exhibit 21.pdf](#) |
| PX-050 | | | SAM-371_00450472 | SAM-371_00450518 | Primary Research - Spotlight on Smartphones | [PX-050 - exhibit 19.pdf](#) |
| PX-051 | | | IIPH_SAM00359917 | IIPH_SAM00359918 | Email from Becky Norquist to Bob Blair re IPHarbor Request | [PX-051 - exhibit 34.pdf](#) |
| PX-052 | | | IIPH_SAM00359915 | IIPH_SAM00359916 | Email from Steven Adams to Bob Blair re | [PX-052 - exhibit 35.pdf](#) |
| PX-053 | | | IIPH_SAM00359922 | IIPH_SAM00359922 | ESS Technology - Rev Share with Opt Out | [PX-053 - IIPH_SAM00359922.pdf](#) |
| PX-054 | | | SAM-371_00445091 | SAM-371_00445092 | Kaler - Jun Bang and Jongsoo Lee Email | [PX-054 - Exhibit 33.pdf](#) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-055 | | | | SAM-371_00000189 | SAM-371_00000309 | MIPI Alliance Specification for D-PHY | PX-055 - DongukPark Exhibit 7.pdf |
| PX-056 | | | | IIPH_SAM00359944 | IIPH_SAM00359945 | Handwritten Notes of a meeting with Micron | PX-056 - IIPH_SAM00359944.pdf |
| PX-057 | | | | IIPH_SAM00359977 | IIPH_SAM00359979 | Email from Alicia Moore (ESS) to ody1101@lge.com re ESS/IIPH, Ltd. Patent | PX-057 - Exhibit 36.pdf |
| PX-058 | | | | IIPH_SAM00360070 | IIPH_SAM00360072 | Email from Alicia J. Moore (Comcast) to Daniel Carlineo re ESS/IIPH, Ltd. Patent | PX-058 - exhibit 27.pdf |
| PX-059 | | | | SAM-371_00445093 | SAM-371_00445097 | Kaler - JongSoo Email Communs. | PX-059 - SAM-371_00445093.pdf |
| PX-060 | | | | SAM-371_00449649 | SAM-371_00449691 | Spotlight on Smartphones - Special Data Analysis of InfoTrends' 2012 Mobile Imaging | PX-060 - exhibit 18.pdf |
| PX-061 | | | | IIPH_SAM00360100 | IIPH_SAM00360105 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re IIPHL Patent Portfolio with | PX-061 - exhibit 21.pdf |
| PX-062 | | | | IIPH_SAM00360101 | IIPH_SAM00360103 | Patent Monetization Business Plan for IIPH | PX-062 - IIPH_SAM00360101.pdf |
| PX-063 | | | | IIPH_SAM00360104 | IIPH_SAM00360105 | Excel Sheet re CMOS Image Sensors and costs of litigation | PX-063 - IIPH_SAM00360104.pdf |
| PX-064 | | | | IIPH_SAM00360163 | IIPH_SAM00360181, | Email from Ryan Clark to Alicia Moore (ESS) re IIPH/ESS Patent Portfolio with attachment | PX-064 - exhibit 22.pdf |
| PX-065 | | | | IIPH_SAM00360273 | IIPH_SAM00360275 | Email from Michael Anglin to Alicia Moore (ESS) re Today's Call with attachment | PX-065 - exhibit 24.pdf |
| PX-066 | | | | SAM-371_00000024 | SAM-371_00000051 | User Guide | PX-066- DongukPark Exhibit 6.pdf |
| PX-067 | | | | IIPH_SAM00360276 | IIPH_SAM00360277 | Email from Alicia J. Moore (Comcast) to David Shoneman (Princeton) re ESS technology - Alicia to call Dave | PX-067 - IIPH_SAM00360276.pdf |
| PX-068 | | | | IIPH_SAM00360278 | IIPH_SAM00360278 | Email from Alicia J. Moore (Comcast) to David Shoneman (Princeton) re Shoneman concept analysis 9-14-09 | PX-068 - IIPH_SAM00360278.pdf |
| PX-069 | | | | IIPH_SAM00360280 | IIPH_SAM00360280 | Shoneman Concept Analysis | PX-069 - IIPH_SAM00360279.pdf |
| PX-070 | | | | SAM-371_00002758 | SAM-371_00002759 | Samsung 13 MP 1/3.06" CMOS Image Sensor | PX-070 - Ebbeler Exhibit 10.pdf |
| PX-071 | | | | IIPH_SAM00360292 | IIPH_SAM00360293 | Email from Becky Norquist to Bob Blair re IPHarbor Request | PX-071 - IIPH_SAM00360292.pdf |
| PX-072 | | | | IIPH_SAM00363598 | IIPH_SAM00363600 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re ESS Concept | PX-072 - exhibit 24.pdf |
| PX-073 | | | | SAM-371_00445033 | SAM-371_00445034 | ESS Letter re ESS Technology and Imperium IP Holdings | PX-073 - SAM-371_00445033.pdf |
| PX-074 | | | | IIPH_SAM00363610 | IIPH_SAM00363612 | Email from Alicia J. Moore (Comcast) to Bob Blair re ESS/IIPH, Ltd. Patent Portfolio | PX-074 - exhibit 26.pdf |
| PX-075 | | | | IIPH_SAM00363920 | IIPH_SAM00363924 | Email from Alicia J. Moore (Comcast) to Peter Snow re Interest in ESS Technology patent portfolio with attachment | PX-075 - Exhibit 29.pdf |
| PX-076 | | | | IIPH_SAM00364321 | IIPH_SAM00364328 | "Be Creative, Be Expressive with the Galaxy Note II" Samsung Mobile Press Release | PX-076 - IIPH_SAM00364321.pdf |
| PX-077 | | | | SAM-371_00000125 | SAM-371_00000125 | D-PHY Diagram | PX-077 - SAM-371_00000125.pdf |
| PX-078 | | | | SAM-371_00445098 | SAM-371_00445099 | Kaler - Jun Bang Email Communs. | PX-078 - SAM-371_00445098.pdf |
| PX-079 | | | | SAM-371_00445100 | SAM-371_00445103 | Kaler - Jun Bang Email Communs. | PX-079 - SAM-371_00445100.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PX-080 | | | | | IIPH_SAM00360220 | IIPH_SAM00360220 | Summary of Expected Royalty for 2010-2014 | PX-080 - Exhibit 37.pdf |
| PX-081 | | | | | IIPH_SAM00360221 | IIPH_SAM00360224 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re information to address Board concerns with attachment | PX-081 - Exhibit 23.pdf |
| PX-082 | | | | | IIPH_SAM00360218 | IIPH_SAM00360219 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re Information to Address Board | PX-082 - IIPH_SAM00360218.pdf |
| PX-083 | | | | | SAM-371_00157929 | SAM-371_00157938 | Software License Agreement between Broadcom Corporation and Samsung | PX-083 - SAM-371_00157929.pdf |
| PX-084 | | | | | IIPH_SAM00365776 | IIPH_SAM00365790 | Email from Jim Boyd to Greg Franceschi re | PX-084 - exhibit 16.pdf |
| PX-085 | | | | | SAM-371_00445104 | SAM-371_00445107 | Kaler - Jun Bang Email Communs. | PX-085 - SAM-371_00445104.pdf |
| PX-086 | | | | | SAM-371_00445108 | SAM-371_00445111 | Kaler - Jun Bang Email Communs. | PX-086 - SAM-371_00445108.pdf |
| PX-087 | | | | | SAM-371_00445112 | SAM-371_00445116 | Kaler - Jun Bang Email Communs. | PX-087 - SAM-371_00445112.pdf |
| PX-088 | | | | | TRANS_SAM-371_00000001 | TRANS_SAM-371_00000013 | Flash aE Algorithm (English) | PX-088 - HS Lee Exhibit 10A.pdf |
| PX-089 | | | | | SAM-371_00000001 | SAM-371_00000013 | Flash aE Algorithm | PX-089 - HS Lee Exhibit 10B.pdf |
| PX-090 | | | | | IIPH_SAM00360234 | IIPH_SAM00360236 | Camera Phone Market Trend Graph with expected royalty rates | PX-090 - exhibit 13.pdf |
| PX-091 | | | | | IIPH_SAM00366256 | IIPH_SAM00366266 | Email from Alicia J. Moore (Comcast) to Bob Blair re Back Side Illuminated CMOS Image | PX-091 - IIPH_SAM00366256.pdf |
| PX-092 | | | | | IIPH_SAM00365692 | IIPH_SAM00365693 | Handwritten Notes of a meeting with Micron | PX-092 - IIPH_SAM00365692.pdf |
| PX-093 | | | | | SAM-371_00445122 | SAM-371_00445124 | Kaler - Jun Bang Email Communs. | PX-093 - exhibit 10.pdf |
| PX-094 | | | | | IIPH_SAM00366267 | IIPH_SAM00366272 | Handwritten Notes of a meeting between Farjami and LGE | PX-094 - IIPH_SAM00366267.pdf |
| PX-095 | | | | | SAM-371_00445125 | SAM-371_00445128 | Kaler - Jun Bang Email Communs. | PX-095 - SAM-371_00445125.pdf |
| PX-096 | | | | | SAM-371_00448503 | SAM-371_00448519 | Digital Imaging Industry outlook (US) | PX-096 - SAM-371_00448503.pdf |
| PX-097 | | | | | IIPH_SAM00372327 | IIPH_SAM00372333 | Consulting Services Retention Agreement between Imperium, ESS, and Alicia Moore | PX-097 - IIPH_SAM00372327.pdf |
| PX-098 | | | | | SAM-371_00200100 | SAM-371_00200117 | STW Strobo Algorithm, ver. 1.0 | PX-098 - SAM-371_00200100.pdf |
| PX-099 | | | | | TRANS_SAM-371_00200100 | TRANS_SAM-371_00200117 | STW Strobo Algorithm, ver. 1.0 (English) | PX-099 - TRANS_SAM-371_00200100.pdf |
| PX-100 | | | | | IIPH_SAM00002771 | IIPH_SAM00002794 | IIPH - Apple Settlement Agreement | PX-100 - IIPH_SAM00002771.pdf |
| PX-101 | | | | | IIPH_SAM00363086 | IIPH_SAM00363097 | IIPH - Samsung Techwin Settlement | PX-101.pdf |
| PX-102 | | | | | IIPH_SAM00364017 | IIPH_SAM00364037 | IIPH - Sony Settlement Agreement | PX-102.pdf |
| PX-103 | | | | | IIPH_SAM00002795 | IIPH_SAM00002811 | IIPH - LG Settlement Agreement | PX-103.pdf |
| PX-104 | | | | | IIPH_SAM00363643 | IIPH_SAM00363661 | IIPH - Motorola Settlement Agreement | PX-104.pdf |
| PX-105 | | | | | IIPH_SAM00363694 | IIPH_SAM00363711 | IIPH - Nokia Settlement Agreement | PX-105.pdf |
| PX-106 | | | | | IIPH_SAM00363988 | IIPH_SAM00364014 | RIM Ltd. - IIPH Settlement Agreement | PX-106.pdf |
| PX-107 | | | | | IIPH_SAM00363666 | IIPH_SAM00363687 | IIPH - Kyocera Settlement Agreement | PX-107.pdf |
| PX-108 | | | | | IIPH_SAM00016758 | IIPH_SAM00016783 | Chronicle License | PX-108.pdf |
| PX-109 | | | | | IIPH_SAM00372352 | IIPH_SAM00372375 | Email from Phil Stern to Alicia Moore (ESS) re Bid for ESS Patent Portfolio with attachment | PX-109.pdf |
| PX-110 | | | | | IIPH_SAM00375013 | IIPH_SAM00375015 | Email from William Mandir to Alan Fisch re Imperium v. Samsung Techwin - Rule 408 | PX-110.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-111 | | | | SAM-371_00005651 | SAM-371_00005683 | Samsung Flash Algorithm | [PX-111 - SAM-371_00005651.pdf] |
| PX-112 | | | | IIPH_SAM00372378 | IIPH_SAM00372388 | Ryanc@intven.com re IIPH,Ltd./ESS Technologies, LLP--preliminary materials with attachment | [PX-112.pdf] |
| PX-113 | | | | IIPH_SAM00372389 | IIPH_SAM00372390 | ESS Technology - Meeting of Board of Directors (IP Licensing Update) | [PX-113.pdf] |
| PX-114 | | | | IIPH_SAM00372391 | IIPH_SAM00372393 | Consulting Agreement - Litigation Management Project Scope of Work (2nd) | [PX-114.pdf] |
| PX-115 | | | | IIPH_SAM00372394 | IIPH_SAM00372408 | Email from Jim Boyd to Greg Franceschi re | [PX-115.pdf] |
| PX-116 | | | | IIPH_SAM00372411 | IIPH_SAM00372413 | Confidential Settlement Agreement and Mutual Release between Imperium and Alicia | [PX-116.pdf] |
| PX-117 | | | | IIPH_SAM00372414 | IIPH_SAM00372417 | Email from Bob Blair to Alicia Moore (ESS) re Follow up question on Chronicle's Progress | [PX-117.pdf] |
| PX-118 | | | | IIPH_SAM00372444 | IIPH_SAM00372483 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re ESS with attachment | [PX-118.pdf] |
| PX-119 | | | | IIPH_SAM00372484 | IIPH_SAM00372494 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re Final Proposal… with | [PX-119.pdf] |
| PX-120 | | | | IIPH_SAM00360097 | IIPH_SAM00360099 | Email from Alicia J. Moore (Comcast) to Daniel Carlineore IIPHL Patent Portfolio | [PX-120 - IIPH_SAM00360097.pdf] |
| PX-121 | | | | IIPH_SAM00374927 | IIPH_SAM00374929 | Imperium - Meeting of Board of Directors | [PX-121.pdf] |
| PX-122 | | | | SAM-371_00007851 | SAM-371_00007934 | EX2F Service Manual | [PX-122 - SAM-371_00007851.pdf] |
| PX-123 | | | | IIPH_SAM00374944 | IIPH_SAM00374944 | Email from Stuart Kaler to Vincent Capone re Great Evening | [PX-123.pdf] |
| PX-124 | | | | IIPH_SAM00374945 | IIPH_SAM00374945 | Email from Stuart Kaler to Joerg Ferchau re Introductions | [PX-124.pdf] |
| PX-125 | | | | IIPH_SAM00374946 | IIPH_SAM00374948 | Email from Stuart Kaler to Vincent Capone re NYTimes.com Drexel Works to Build Up | [PX-125.pdf] |
| PX-126 | | | | IIPH_SAM00376250 | IIPH_SAM00376286 | ESS Technologies Patent Licensing Program | [PX-126.pdf] |
| PX-127 | | | | IIPH_SAM00376526 | IIPH_SAM00376527 | Imperium Report - Basis for Valuation per | [PX-127.pdf] |
| PX-128 | | | | IIPH_SAM00376528 | IIPH_SAM00376529 | Imperium Report - Basis for Valuation per | [PX-128.pdf] |
| PX-129 | | | | IIPH_SAM00376587 | IIPH_SAM00376587 | Imperium Report - Basis for Valuation per | [PX-129.pdf] |
| PX-130 | | | | IIPH_SAM00359860 | IIPH_SAM00359868 | ESS Technologies Patent Licensing Program | [PX-130 - IIPH_SAM00359860.pdf] |
| PX-131 | | | | SAM-371_00008205 | SAM-371_00008277 | EK-GC200 Service Manual | [PX-131 - SAM-371_00008205.pdf] |
| PX-132 | | | | SAM-371_00009513 | SAM-371_00009606 | 8. Level 3 Repair | [PX-132 - SAM-371_00009513.pdf] |
| PX-133 | | | | IIPH_SAM00376624 | IIPH_SAM00376630 | Subpoena to Samsung Semiconductor | [PX-133 - IIPH_SAM00376624.pdf] |
| PX-134 | | | | IIPH_SAM00376631 | IIPH_SAM00376641 | Subpoena to Samsung Semiconductor | [PX-134 - IIPH_SAM00376631.pdf] |
| PX-135 | | | | IIPH_SAM00376644 | IIPH_SAM00376644 | Letter from R. William Sigler to A. Lyon | [PX-135 - IIPH_SAM00376642.pdf] |
| PX-136 | | | | IIPH_SAM00376645 | IIPH_SAM00376645 | Letter from R. William Sigler to A. Lyon | [PX-136 - IIPH_SAM00376645.pdf] |
| PX-137 | | | | IIPH_SAM00376646 | IIPH_SAM00376646 | Letter from R. William Sigler to A. Lyon | [PX-137 - IIPH_SAM00376646.pdf] |
| PX-138 | | | | IIPH_SAM00376647 | IIPH_SAM00376647 | Letter from R. William Sigler to A. Lyon | [PX-138 - IIPH_SAM00376647.pdf] |
| PX-139 | | | | IIPH_SAM00376648 | IIPH_SAM00376648 | Letter from R. William Sigler to A. Lyon | [PX-139 - IIPH_SAM00376648.pdf] |
| PX-140 | | | | SAM-371_00439124 | SAM-371_00439159 | Tessera Optimal Focus Technology License Agreement | [PX-140.pdf] |

| PX-141 | | | | | SAM-371_00439191 | SAM-371_00439198 | First Amendment to Tessera Optimal Focus Technology License  Agreement | [PX-141.pdf](PX-141.pdf) |
|---|---|---|---|---|---|---|---|---|
| PX-142 | | | | | SAM-371_00439160 | SAM-371_00439169 | Second Amendment to Tessera Optimal Focus Technology License Agreement | [PX-142.pdf](PX-142.pdf) |
| PX-143 | | | | | SAM-371_00439086 | SAM-371_00439123 | Tessera Optimal Zoom Technology License Agreement | [PX-143.pdf](PX-143.pdf) |
| PX-144 | | | | | IIPH_SAM00376649 | IIPH_SAM00376649 | Letter from A. Lyon to R. William Sigler | [PX-144 - IIPH_SAM00376649.pdf](PX-144 - IIPH_SAM00376649.pdf) |
| PX-145 | | | | | IIPH_SAM00376650 | IIPH_SAM00376651 | Letter from S. Jordan to A. Lyon | [PX-145 - IIPH_SAM00376650.pdf](PX-145 - IIPH_SAM00376650.pdf) |
| PX-146 | | | | | IIPH_SAM00376778 | IIPH_SAM00376780 | Washington Post Article - "Camera Phone Pioneer Ponders the Impact" | [PX-146 - IIPH_SAM00376778.pdf](PX-146 - IIPH_SAM00376778.pdf) |
| PX-147 | | | | | IIPH_SAM00376787 | IIPH_SAM00376916 | ESS Technology, Inc form 10-K for the period ended December 31, 2003 | [PX-147 - IIPH_SAM00376787.pdf](PX-147 - IIPH_SAM00376787.pdf) |
| PX-148 | | | | | IIPH_SAM00376917 | IIPH_SAM00377000 | ESS Technology, Inc. Form 10-K for period ended December 31, 2007 | [PX-148 - IIPH_SAM00376917.pdf](PX-148 - IIPH_SAM00376917.pdf) |
| PX-149 | | | | | IIPH_SAM00377043 | IIPH_SAM00377312 | OmniVision Technologies, Inc. Form 10-K for the period ended April 30, 2007 | [PX-149 - IIPH_SAM00377043.pdf](PX-149 - IIPH_SAM00377043.pdf) |
| PX-150 | | | | | SAM-371_00439199 | SAM-371_00439210 | Cal-Tech - Samsung Settlement and License Agreement | [PX-150.pdf](PX-150.pdf) |
| PX-151 | | | | | SAM-371_00455395 | SAM-371_00455416 | Development Agreement between University of Zurich and Samsung | [PX-151.pdf](PX-151.pdf) |
| PX-152 | | | | | SAM-371_00439070 | SAM-371_00439085 | Dynamic vision Sensor Technology License | [PX-152.pdf](PX-152.pdf) |
| PX-153 | | | | | IIPH_SAM00377321 | IIPH_SAM00377325 | PRNewsWire - "ESS Technology Acquires Pictos Technologies, Inc." | [PX-153 - IIPH_SAM00377321.pdf](PX-153 - IIPH_SAM00377321.pdf) |
| PX-154 | | | | | IIPH_SAM00377435 | IIPH_SAM00377438 | Company Overview of Samsung Electronics America, Inc | [PX-154 - IIPH_SAM00377435.pdf](PX-154 - IIPH_SAM00377435.pdf) |
| PX-155 | | | | | IIPH_SAM00377439 | IIPH_SAM00377443 | Samsung 2012 First Quarter Earnings Results | [PX-155 - IIPH_SAM00377439.pdf](PX-155 - IIPH_SAM00377439.pdf) |
| PX-156 | | | | | IIPH_SAM00377444 | IIPH_SAM00377446 | Company Overview of Samsung | [PX-156 - IIPH_SAM00377444.pdf](PX-156 - IIPH_SAM00377444.pdf) |
| PX-157 | | | | | IIPH_SAM00377496 | IIPH_SAM00377498 | WSJ Article - "Samsung to Merge Two US | [PX-157 - IIPH_SAM00377496.pdf](PX-157 - IIPH_SAM00377496.pdf) |
| PX-158 | | | | | SAM-371_00009609 | SAM-371_00009618 | GT-I9300 Service Manual | [PX-158 - SAM-371_00009609.pdf](PX-158 - SAM-371_00009609.pdf) |
| PX-159 | | | | | SAM-371_00009634 | SAM-371_00009681 | 8. Level 3 Repair | [PX-159 - SAM-371_00009634.pdf](PX-159 - SAM-371_00009634.pdf) |
| PX-160 | | | | | | | Samsung's March 12, 2015 Invalidity Contentions | [PX-160.pdf](PX-160.pdf) |
| PX-161 | | | | | SAM-371_00000052 | SAM-371_00000101 | MIPI D-PHY CS6 User Guide, revision 0.93 | [PX-161 - SAM-371_00000052.pdf](PX-161 - SAM-371_00000052.pdf) |
| PX-162 | | | | | SAM-371_00000102 | SAM-371_00000124 | User Guide | [PX-162.pdf](PX-162.pdf) |
| PX-163 | | | | | SAM-371_00000310 | SAM-371_00000401 | MIPI Alliance Standard for D-PHY | [PX-163.pdf](PX-163.pdf) |
| PX-164 | | | | | SAM-371_00000940 | SAM-371_00000942 | "Samsung Galaxy S4 mini Coming to the U.S. Next Month," Samsung Mobile | [PX-164 - SAM-371_00000940.pdf](PX-164 - SAM-371_00000940.pdf) |
| PX-165 | | | | | SAM-371_00000950 | SAM-371_00000951 | "Verizon Wireless Introduces the Galaxy Nexus by Samsung" | [PX-165 - SAM-371_00000950.pdf](PX-165 - SAM-371_00000950.pdf) |
| PX-166 | | | | | SAM-371_00000975 | SAM-371_00000976 | Samsung Galaxy Tab 10.1  News Release | [PX-166.pdf](PX-166.pdf) |
| PX-167 | | | | | SAM-371_00001014 | SAM-371_00001016 | "T-Mobile to Debut the Samsung Galaxy S III on June 21," | [PX-167 - SAM-371_00001014.pdf](PX-167 - SAM-371_00001014.pdf) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-168 | | | | SAM-371_00001023 | SAM-371_00001024 | Nexus S 4G Information Guide | PX-168 - SAM-371_00001023.pdf |
| PX-169 | | | | SAM-371_00001192 | SAM-371_00001202 | "Galaxy S4 (AT&T), Black Mist" | PX-169 - SAM-371_00001192.pdf |
| PX-170 | | | | QCIMPERIUMSS371_0007713 | QCIMPERIUMSS371_0007776 | MSM8274/MSM8674/MSM8974 Chipset Design Guidelines – Introduction, Rev. B | PX-170 - QCIMPERIUMSS371_0007713.pdf |
| PX-171 | | | | QCIMPERIUMSS371_0000001 | QCIMPERIUMSS371_0000156 | MSM8274/MSM8274AB, MSM8674/MSM8674AB, and | PX-171 - QCIMPERIUMSS371_0000001.pdf |
| PX-172 | | | | QCIMPERIUMSS371_0007906 | QCIMPERIUMSS371_0008093 | MSM8x26/MSM8x28, MSM8926/MSM8928, and APQ8026/APQ8028 Design Guidelines | PX-172 - QCIMPERIUMSS371_0007906.pdf |
| PX-173 | | | | QCIMPERIUMSS371_0008241 | QCIMPERIUMSS371_0008364 | MSM8926/MSM8928 Device Specification, Rev. K | PX-173 - QCIMPERIUMSS371_0008241.pdf |
| PX-174 | | | | QCIMPERIUMSS371_0010374 | QCIMPERIUMSS371_0010482 | APQ8084 Device Specification (Advance Information), Rev. C | PX-174 - QCIMPERIUMSS371_0010374.pdf |
| PX-175 | | | | QCIMPERIUMSS371_0046627 | QCIMPERIUMSS371_0047132 | MSM8974 Camera System High-Level Design Document | PX-175 - QCIMPERIUMSS371_0046627.pdf |
| PX-176 | | | | QCIMPERIUMSS371_0047480 | QCIMPERIUMSS371_0048056 | APQ8084 Camera System High-Level Design Document | PX-176 - QCIMPERIUMSS371_0047480.pdf |
| PX-177 | | | | SAM-371_00140323 | SAM-371_00140340 | for MSM8994/APQ8084/MSM8974/APQ8074/MSM8X26x26 | PX-177 - SAM-371_00140323.pdf |
| PX-178 | | | | SAM-371_00009950 | SAM-371_00010012 | 8. Level 3 Repair | PX-178 - SAM-371_00009950.pdf |
| PX-179 | | | | SAM-371_00002120 | SAM-371_00002128 | Samsung Galaxy S5 - About This Product | PX-179.pdf |
| PX-180 | | | | SAM-371_00002441 | SAM-371_00002449 | "Samsung Galaxy S®5 (Verizon), Shimmery | PX-180 - SAM-371_00002441.pdf |
| PX-181 | | | | SAM-371_00002450 | SAM-371_00002457 | "Samsung Galaxy S®5 Sport (Sprint), Electric | PX-181 - SAM-371_00002450.pdf |
| PX-182 | | | | SAM-371_00002827 | SAM-371_00002828 | Samsung Notebook Series 7 Product | PX-182.pdf |
| PX-183 | | | | SAM-371_00006951 | SAM-371_00006983 | Flash Algorithm | PX-183.pdf |
| PX-184 | | | | TRANS_SAM-371_00006951 | TRANS_SAM-371_00006983 | Flash Algorithm (English) | PX-184 - TRANS_SAM-371_00006951.pdf |
| PX-185 | | | | SAM-371_00006994 | SAM-371_00007003 | Flicker Detection Algorithm, Ver. 1.1 | PX-185 - SAM-371_00006994.pdf |
| PX-186 | | | | TRANS_SAM-371_00006994 | TRANS_SAM-371_00007003 | Flicker Detection Algorithm, Ver. 1.1 (English) | PX-186 - TRANS_SAM-371_00006994.pdf |
| PX-187 | | | | SAM-371_00007004 | SAM-371_00007034 | Flicker Detection and Removal | PX-187.pdf |
| PX-188 | | | | TRANS_SAM-371_00007004 | TRANS_SAM-371_00007034 | Flicker Detection and Removal (English) Technical Report | PX-188.pdf |
| PX-189 | | | | SAM-371_00007097 | SAM-371_00007099 | Exposure Time Data | PX-189.pdf |
| PX-190 | | | | TRANS_SAM-371_00007097 | TRANS_SAM-371_00007099 | Exposure Time Data (English) | PX-190.pdf |
| PX-191 | | | | SAM-371_00007112 | SAM-371_00007120 | Flicker Library API | PX-191.pdf |
| PX-192 | | | | TRANS_SAM-371_00007112 | TRANS_SAM-371_00007120 | Flicker Library API (English) | PX-192.pdf |
| PX-193 | | | | SAM-371_00007121 | SAM-371_00007130 | Flicker Detection | PX-193.pdf |
| PX-194 | | | | TRANS_SAM-371_00007121 | TRANS_SAM-371_00007130 | Flicker Detection (English) | PX-194.pdf |
| PX-195 | | | | SAM-371_00007131 | SAM-371_00007138 | Flicker Issue | PX-195.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-196 | | | | TRANS_SAM-371_00007131 | TRANS_SAM-371_00007138 | Flicker Issue English | PX-196.pdf |
| PX-197 | | | | SAM-371_00011559 | SAM-371_00011637 | MV900F Service Manual | PX-197 - SAM-371_00011559.pdf |
| PX-198 | | | | SAM-371_00065799 | SAM-371_00065810 | US Patent No. 5,987,261 | PX-198.pdf |
| PX-199 | | | | SAM-371_00069056 | SAM-371_00069228 | MIPI Alliance - Specifications for Camera Serial Interface 2 (CSI-2) | PX-199.pdf |
| PX-200 | | | | IIPH_SAM00017203 | IIPH_SAM00017204 | Korea Project Conference Call Notes | PX-200.pdf |
| PX-201 | | | | SAM-371_00012591 | SAM-371_00012680 | NX-1000/NX-1100 Service Manual | PX-201 - SAM-371_00012591.pdf |
| PX-202 | | | | MELFI_SAM0075747 | MELFI_SAM0075750 | Differences Highlighted: ES2798, ES7888, | PX-202.pdf |
| PX-203 | | | | IIPH_SAM00049233 | IIPH_SAM00049234 | Flicker improvements & AWB-stability improvements: Quick Test | PX-203.pdf |
| PX-204 | | | | SAM-371_00012423 | SAM-371_00012498 | NX-10 Service Manual | PX-204 - SAM-371_00012423.pdf |
| PX-205 | | | | IIPH_SAM00018543 | IIPH_SAM00018544 | Status Report - Firmware Group | PX-205.pdf |
| PX-206 | | | | MELFI_SAM0003173 | MELFI_SAM0003175 | Competitor Camera Mail Feature Comparison | PX-206.pdf |
| PX-207 | | | | MELFI_SAM0000704 | MELFI_SAM0000704 | Camera Phone Customer Module Inventory | PX-207.pdf |
| PX-208 | | | | MELFI_SAM0004058 | MELFI_SAM0004135 | S5K3AAEX 1/3.2" SXGA CMOS Image Sensor with an Embedded Image Signal Processor - Preliminary Datasheet | PX-208.pdf |
| PX-209 | | | | MELFI_SAM0004142 | MELFI_SAM0004234 | S5K4AAFX 1/4" SXGA CMOS Image Sensor with an Embedded Image Signal Processor - Preliminary Datasheet | PX-209.pdf |
| PX-210 | | | | MELFI_SAM0004272 | MELFI_SAM0004344 | S5K53BEA 1/5.8" VGA CMOS Image Sensor with an Embedded Image Signal Processor - Preliminary Datasheet | PX-210.pdf |
| PX-211 | | | | MELFI_SAM0004355 | MELFI_SAM0004410 | S5K53BEB 1/5.8" VGA CMOS Image Sensor with an Embedded Image Signal Processor - Preliminary Datasheet | PX-211.pdf |
| PX-212 | | | | MELFI_SAM0004617 | MELFI_SAM0004620 | Scanned Email from Joe Melfi re A815, F209, M299 Status & Action Items | PX-212.pdf |
| PX-213 | | | | MELFI_SAM0020554 | MELFI_SAM0020591 | VGA Camera Phone Module | PX-213.pdf |
| PX-214 | | | | MELFI_SAM0020779 | MELFI_SAM0020857 | PT11650 Advanced Image Signal Processor | PX-214.pdf |
| PX-215 | | | | MELFI_SAM0021731 | MELFI_SAM0021738 | Flicker Detection | PX-215.pdf |
| PX-216 | | | | MELFI_SAM0023234 | MELFI_SAM0023262 | ES2120M Camera Module | PX-216.pdf |
| PX-217 | | | | MELFI_SAM0027882 | MELFI_SAM0027887 | Camera Interfaces (BT-601/656) | PX-217.pdf |
| PX-218 | | | | MELFI_SAM0056279 | MELFI_SAM0056280 | ES2428 Product Brief - VGA SoC Camera | PX-218.pdf |
| PX-219 | | | | MELFI_SAM0057012 | MELFI_SAM0057063 | ES2519 Datasheet from ESS Technology | PX-219 - MELFI_SAM0057012.pdf |
| PX-220 | | | | MELFI_SAM0004643 | MELFI_SAM0004651 | Trip Report for Visit to Samsung in Suwon | PX-220 - MELFI_SAM0004643.pdf |
| PX-221 | | | | MELFI_SAM0070929 | MELFI_SAM0070985 | ES2820 Datasheet | PX-221.pdf |
| PX-222 | | | | | | Attachment A to Samsung's July 20, 2015 Supplemental Responses and Objections to Imperium's First and Second Set of Interrogatories (Nos. 1-17) | PX-222.pdf |
| PX-223 | | | | MELFI_SAM0073492 | MELFI_SAM0073500 | ES2888 Block Diagrams | PX-223.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-224 | | | | MELFI_SAM0074030 | MELFI_SAM0074032 | GPIO Support and Flash Control Considerations for CIS-only Devices | PX-224.pdf |
| PX-225 | | | | MELFI_SAM0004659 | MELFI_SAM0004660 | Korea Project Conference Call Notes | PX-225 - MELFI_SAM0004659.pdf |
| PX-226 | | | | MELFI_SAM0000685 | MELFI_SAM0000685 | Commercial Invoice - EPS2 Demo System | PX-226 - MELFI_SAM0000685.pdf |
| PX-227 | | | | MELFI_SAM0001157 | MELFI_SAM0001163 | Worldwide Applications Team - ESS Camera Phone Imaging | PX-227 - MELFI_SAM0001157.pdf |
| PX-228 | | | | MELFI_SAM0003605 | MELFI_SAM0003609 | PAE Projects - Joe Melfi | PX-228 - MELFI_SAM0003605.pdf |
| PX-229 | | | | MELFI_SAM0003615 | MELFI_SAM0003623 | PAE Projects - Joe Melfi and David Wang | PX-229 - MELFI_SAM0003615.pdf |
| PX-230 | | | | MELFI_SAM0003633 | MELFI_SAM0003641 | PAE Projects - Joe Melfi and David Wang | PX-230 - MELFI_SAM0003633.pdf |
| PX-231 | | | | MELFI_SAM0003662 | MELFI_SAM0003673 | PAE Projects - Joe Melfi | PX-231 - MELFI_SAM0003662.pdf |
| PX-232 | | | | MELFI_SAM0003686 | MELFI_SAM0003698 | ESS Camera Phone Marketing Projects: Joe | PX-232 - MELFI_SAM0003686.pdf |
| PX-233 | | | | MELFI_SAM0003699 | MELFI_SAM0003710 | ESS Camera Phone Marketing Projects: Joe | PX-233 - MELFI_SAM0003699.pdf |
| PX-234 | | | | MELFI_SAM0064881 | MELFI_SAM0064938 | ES2798 Datasheet from ESS Technology | PX-234.pdf |
| PX-235 | | | | MELFI_SAM0004652 | MELFI_SAM0004658 | Explanation of Firmware Changes | PX-235 - MELFI_SAM0004652.pdf |
| PX-236 | | | | SAM-371_00013041 | SAM-371_00013140 | NX-20 Service Manual | PX-236 - SAM-371_00013041.pdf |
| PX-237 | | | | SAM-371_00096326 | SAM-371_00096335 | JF Command Scenario Version 1.0 | PX-237.pdf |
| PX-238 | | | | TRANS_SAM-371_00096326 | TRANS_SAM-371_00096335 | JF Command Scenario Version 1.0 (English) | PX-238 - TRANS_SAM-371_00096326.pdf |
| PX-239 | | | | SAM-371_00013241 | SAM-371_00013327 | NX-200 Service Manual | PX-239 - SAM-371_00013241.pdf |
| PX-240 | | | | SAM-371_00013415 | SAM-371_00013503 | NX-2000 Service Manual | PX-240 - SAM-371_00013415.pdf |
| PX-241 | | | | SAM-371_00013593 | SAM-371_00013683 | NX-210 Service Manual | PX-241 - SAM-371_00013593.pdf |
| PX-242 | | | | SAM-371_00013775 | SAM-371_00013891 | NX-30 Service Manual | PX-242 - SAM-371_00013775.pdf |
| PX-243 | | | | SAM-371_00013892 | SAM-371_00013993 | NX-300 Service Manual | PX-243 - SAM-371_00013892.pdf |
| PX-244 | | | | SAM-371_00014096 | SAM-371_00014196 | PL120/Pl121 Service Manual | PX-244 - SAM-371_00014096.pdf |
| PX-245 | | | | SAM-371_00018968 | SAM-371_00019068 | PL170/PL171 Service Manual | PX-245 - SAM-371_00018968.pdf |
| PX-246 | | | | SAM-371_00019415 | SAM-371_00019490 | PL20/PL21 Service Manual | PX-246 - SAM-371_00019415.pdf |
| PX-247 | | | | SAM-371_00019572 | SAM-371_00019658 | PL210/PL211 Service Manual | PX-247 - SAM-371_00019572.pdf |
| PX-248 | | | | SAM-371_00103889 | SAM-371_00103906 | 14nm DPHY Channel model (CSI) | PX-248.pdf |
| PX-249 | | | | SAM-371_00104792 | SAM-371_00104808 | D-PHY and C-PHY Comparison | PX-249.pdf |
| PX-250 | | | | SAM-371_00150543 | SAM-371_00150565 | Auto Exposure Guide, 2012 | PX-250 - SAM-371_00150543.pdf |
| PX-251 | | | | SAM-371_00116451 | SAM-371_00116464 | 3 Phase Proposal for DPHY Camera/Display | PX-251 - SAM-371_00116451.pdf |
| PX-252 | | | | SAM-371_00119222 | SAM-371_00119240 | MIPI M-PHY: Next Gen MIPI Physical Layer | PX-252 - SAM-371_00119222.pdf |
| PX-253 | | | | SAM-371_00009810 | SAM-371_00009820 | SM-G860P Service Manual | PX-253 - SAM-371_00009810.pdf |
| PX-254 | | | | SAM-371_00140748 | SAM-371_00140781 | Zero Camera US Market Validation Results | PX-254.pdf |
| PX-255 | | | | SAM-371_00141671 | SAM-371_00141671 | Technical Report User Guide - Produced in Native Format | PX-255.pdf |
| PX-256 | | | | SAM-371_00141811 | SAM-371_00141811 | Technical Report User Guide - Produced in Native Format | PX-256.pdf |
| PX-257 | | | | SAM-371_00142012 | SAM-371_00142020 | Flash Operation Comparison | PX-257.pdf |
| PX-258 | | | | TRANS_SAM-371_00142012 | TRANS_SAM-371_00142020 | Flash Operation Comparison (English) | PX-258 - TRANS_SAM-371_00142012.pdf |
| PX-259 | | | | SAM-371_00142501 | SAM-371_00142529 | AE API Guide | PX-259 - SAM-371_00142501.pdf |
| PX-260 | | | | SAM-371_00142739 | SAM-371_00142747 | Camera 2.0 Scenario - Flash | PX-260 - SAM-371_00142739.pdf |

| PX-261 | | | | SAM-371_00145832 | SAM-371_00145841 | Flicker Detection Target Specs | PX-261.pdf |
|---|---|---|---|---|---|---|---|
| PX-262 | | | | SAM-371_00147713 | SAM-371_00147726 | Auto Exposure Guide, 2012 | PX-262 - SAM-371_00147713.pdf |
| PX-263 | | | | SAM-371_00148042 | SAM-371_00148042 | Technical Report User Guide - Produced in Native Format | PX-263.pdf |
| PX-264 | | | | SAM-371_00157939 | SAM-371_00157941 | Amendment to Software License Agreement between Broadcom Corporation and | PX-264 - SAM-371_00157939.pdf |
| PX-265 | | | | SAM-371_00438015 | SAM-371_00438019 | "Samsung DualView TL225 Review," CNET | PX-265 - SAM-371_00438015.pdf |
| PX-266 | | | | SAM-371_00020116 | SAM-371_00020126 | S760/S860 Service Manual | PX-266 - SAM-371_00020116.pdf |
| PX-267 | | | | SAM-371_00449461 | SAM-371_00449523 | 2012 Digital Camera End-User Survey Analysis: United States | PX-267.pdf |
| PX-268 | | | | SAM-371_00449803 | SAM-371_00449838 | Galaxy Camera - Internal User Product | PX-268 - SAM-371_00449803.pdf |
| PX-269 | | | | SAM-371_00452201 | SAM-371_00452246 | Primary Research - 2013 US Mobile Imaging End-User Survey | PX-269 - SAM-371_00452201.pdf |
| PX-270 | | | | SAM-371_00454048 | SAM-371_00454112 | Samsung Tablets and Phones - Second Interim Meeting | PX-270 - SAM-371_00454048.pdf |
| PX-271 | | | | SAM-371_00455113 | SAM-371_00455130 | Tablet Unmet Needs - New Buyers | PX-271 - SAM-371_00455113.pdf |
| PX-272 | | | | SAM-371_00455157 | SAM-371_00455207 | Tablet Unmet Needs Presentation | PX-272 - SAM-371_00455157.pdf |
| PX-273 | | | | SAM-371_00455372 | SAM-371_00455394 | Tablet Competitive Ownership Study | PX-273 - SAM-371_00455372.pdf |
| PX-274 | | | | SAM-371_00461195 | SAM-371_00461238 | Samsung Mobile Computing 2012 Roadmap | PX-274.pdf |
| PX-275 | | | | SAM-371_00461692 | SAM-371_00461692 | Excel Sheet from Samsung | PX-275.pdf |
| PX-276 | | | | SAM-371_00463114 | SAM-371_00463155 | NX200 Product Offering Guide | PX-276.pdf |
| PX-277 | | | | SAM-371_00463892 | SAM-371_00463894 | Jose Hernandez - LinkedIn Page | PX-277.pdf |
| PX-278 | | | | SAM-371_00476078 | SAM-371_00476136 | Samsung 2011 Product Strategy | PX-278 - SAM-371_00476078.pdf |
| PX-279 | | | | SAM-371_00481606 | SAM-371_00481607 | Application Processor Code Information, | PX-279 - SAM-371_00481606.pdf |
| PX-280 | | | | SAM-371_00481608 | SAM-371_00481609 | CMOS Image Sensor Code Information, | PX-280 - SAM-371_00481608.pdf |
| PX-281 | | | | SAM-371_00481610 | SAM-371_00481617 | Mobile SoC Code Information | PX-281 - SAM-371_00481610.pdf |
| PX-282 | | | | SAM-371_00495771 | SAM-371_00501256 | Exynos 7420 Application Processor User Manual, Rev. 0.20 | PX-282 - SAM-371_00495771.pdf |
| PX-283 | | | | SAM-371_00445037 | SAM-371_00445039 | Kaler - Jun Bang Email Communs. | PX-283.pdf |
| PX-284 | | | | SAM-371_00445043 | SAM-371_00445046 | Kaler - Jun Bang Email Communs. | PX-284.pdf |
| PX-285 | | | | SAM-371_00445051 | SAM-371_00445056 | Kaler - Jun Bang Email Communs. | PX-285.pdf |
| PX-286 | | | | SAM-371_00445057 | SAM-371_00445061 | Kaler - Jun Bang Email Communs. | PX-286.pdf |
| PX-287 | | | | SAM-371_00445070 | SAM-371_00445074 | Kaler, Bang, and Lee Email Communs | PX-287.pdf |
| PX-288 | | | | SAM-371_00445076 | SAM-371_00445077 | Kaler, Bang, and Lee Email Communs | PX-288.pdf |
| PX-289 | | | | SAM-371_00445078 | SAM-371_00445078 | Kaler, Bang, and Lee Email Communs | PX-289.pdf |
| PX-290 | | | | SAM-371_00445079 | SAM-371_00445090 | Apple Inc's Answer, Affirmative Defenses, and Counterclaims to Plaintiff's Original | PX-290.pdf |
| PX-291 | | | | SAM-371_00445117 | SAM-371_00445121 | Kaler - Jun Bang Email Communs. | PX-291.pdf |
| PX-292 | | | | SAM-371_00465161 | SAM-371_00465169 | Samsung - Kaler Service Agreement | PX-292.pdf |
| PX-293 | | | | SAM-371_00465179 | SAM-371_00465180 | Non-Disclosure Agreement | PX-293.pdf |
| PX-294 | | | | SAM-371_00465181 | SAM-371_00465183 | JongSoo Lee - Kaler Email Communs. | PX-294.pdf |
| PX-295 | | | | SAM-371_00020195 | SAM-371_00020286 | S85/D85 Service Manual | PX-295 - SAM-371_00020195.pdf |
| PX-296 | | | | SAM-371_00021547 | SAM-371_00021638 | SH100 Service Manual | PX-296 - SAM-371_00021547.pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-297 | | | | | | Imperium Holdings Sues Apple, RIM, Nokia, Motorola, LG, Sony Ericcson, Kyocera over Image Sensor Patents Infringement | PX-297.pdf |
| PX-298 | | | | | | Samsung's Supplemental Privilege  Log | PX-298.pdf |
| PX-299 | | | SAM-371_00022527 | | SAM-371_00022608 | ST150F/ST151F/ST152F/ST72/ST73 Service | PX-299 - SAM-371_00022527.pdf |
| PX-300 | | | | | | Boise State University Catalog | PX-300.pdf |
| PX-301 | | | | | | College of Southern Nevada - Tenure List | PX-301.pdf |
| PX-302 | | | SAM-371_00022836 | | SAM-371_00022900 | ST65/ST67 Service Manual | PX-302 - SAM-371_00022836.pdf |
| PX-303 | | | SAM-371_00022904 | | SAM-371_00022980 | ST66/ST68/ST66VE Service Manual | PX-303 - SAM-371_00022904.pdf |
| PX-304 | | | SAM-371_00023051 | | SAM-371_00023138 | ST700 Service Manual | PX-304 - SAM-371_00023051.pdf |
| PX-305 | | | SAM-371_00023302 | | SAM-371_00023389 | ST76/ST77/ST78/ST79/ST76VE/ST77VE Service Manual | PX-305 - SAM-371_00023302.pdf |
| PX-306 | | | SAM-371_00023721 | | SAM-371_00023807 | ST90/ST91 Service Manual | PX-306 - SAM-371_00023721.pdf |
| PX-307 | | | SAM-371_00024646 | | SAM-371_00024738 | WB150/WB150F/WB151/WB152/WB152F Service Manual | PX-307 - SAM-371_00024646.pdf |
| PX-308 | | | SAM-371_00024887 | | SAM-371_00024974 | WB100/WB101 Service Manual | PX-308 - SAM-371_00024887.pdf |
| PX-309 | | | SAM-371_00025065 | | SAM-371_00025146 | WB2100 Service Manual | PX-309 - SAM-371_00025065.pdf |
| PX-310 | | | SAM-371_00025147 | | SAM-371_00025240 | WB2200F Service Manual | PX-310 - SAM-371_00025147.pdf |
| PX-311 | | | SAM-371_00025241 | | SAM-371_00025323 | WB250F/WB251F/WB280F/WB250F VE Service Manual | PX-311 - SAM-371_00025241.pdf |
| PX-312 | | | SAM-371_00025324 | | SAM-371_00025406 | WB30F/WB31F/WB32F Service Manual | PX-312 - SAM-371_00025324.pdf |
| PX-313 | | | SAM-371_00025573 | | SAM-371_00025646 | WB750 Service Manual | PX-313 - SAM-371_00025573.pdf |
| PX-314 | | | SAM-371_00025738 | | SAM-371_00025816 | WB850F/WB855F Service Manual | PX-314 - SAM-371_00025738.pdf |
| PX-315 | | | | | | 2008 Samsung Electronics Annual Report | PX-315.pdf |
| PX-316 | | | SAM-371_00445040 | | SAM-371_00445042 | Kaler - Jun Bang Email Communs. | PX-316.pdf |
| PX-317 | | | SAM-371_00027051 | | SAM-371_00027232 | NX-1100 User Manual | PX-317 - SAM-371_00027051.pdf |
| PX-318 | | | SAM-371_00029218 | | SAM-371_00029344 | PL120/Pl121 User Manual | PX-318 - SAM-371_00029218.pdf |
| PX-319 | | | SAM-371_00031250 | | SAM-371_00031376 | PL170/Pl1871 User Manual | PX-319 - SAM-371_00031250.pdf |
| PX-320 | | | SAM-371_00031885 | | SAM-371_00032047 | DV150F/DV151F/DV155F/DV2014F/DV1506F User Manual | PX-320 - SAM-371_00031885.pdf |
| PX-321 | | | | | | List of Accused Notebook PC's for '884, '290, and '029 Patents (7-9-15) | PX-321.pdf |
| PX-322 | | | | | | Utility Patent Application Transmittal | PX-322.pdf |
| PX-323 | | | | | | Notes - Ramada Plaza | PX-323.pdf |
| PX-324 | | | | | | Graph on Notebook Paper | PX-324.pdf |
| PX-325 | | | | | | IIPH's Notice of Deposition of JongSoo Lee | PX-325.pdf |
| PX-326 | | | | | | Flash Algorithm | PX-326.pdf |
| PX-327 | | | | | | STW Srobo Algorithm Ver 1.0 (Korean) | PX-327.pdf |
| PX-328 | | | | | | STW Srobo Algorithm Ver 1.0 (English) | PX-328.pdf |
| PX-329 | | | SAM-371_00032048 | | SAM-371_00032215 | DV300/DV300F/DV305/DV305F User Manual | PX-329 - SAM-371_00032048.pdf |
| PX-330 | | | | | | US Patent No. 8,988,551 | PX-330.pdf |
| PX-331 | | | SAM-371_00043982 | | SAM-371_00044158 | Galaxy Camera User Manual | PX-331 - SAM-371_00043982.pdf |
| PX-332 | | | SAM-371_00044290 | | SAM-371_00044455 | EK-GC200 User Manual | PX-332 - SAM-371_00044290.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-333 | | | | SAM-371_00044587 | SAM-371_00044607 | Galaxy Nexus Owner's Guide | PX-333 - SAM-371_00044587.pdf |
| PX-334 | | | | SAM-371_00044608 | SAM-371_00044743 | GT-N7100 User Manual | PX-334 - SAM-371_00044608.pdf |
| PX-335 | | | | | | Kodak News and Media Article | PX-335.pdf |
| PX-336 | | | | | | Eastman Kodak Company Complaint | PX-336.pdf |
| PX-337 | | | | | | Joint Stipulation of Dismissal with Prejudice | PX-337.pdf |
| PX-338 | | | | SAM-371_00044901 | SAM-371_00045027 | Galaxy Note 4 User Manual | PX-338 - SAM-371_00044901.pdf |
| PX-339 | | | | SAM-371_00045028 | SAM-371_00045161 | Galaxy Note Edge User Manual | PX-339 - SAM-371_00045028.pdf |
| PX-340 | | | | | | Kodak Patent Case - USA Today Article | PX-340.pdf |
| PX-341 | | | | | | Transcript of Apple v. Samsung Proceedings Volume 10 | PX-341.pdf |
| PX-342 | | | | | | Apple v. Samsung Result - USA Today Article | PX-342.pdf |
| PX-343 | | | | | | Parulski Agreed protective order | PX-343.pdf |
| PX-344 | | | | | | White LED Flash Paper | PX-344.pdf |
| PX-345 | | | | | | Samsung's Invalidity Contentions | PX-345.pdf |
| PX-346 | | | | | | Transcript of Apple v. Samsung Proceedings | PX-346.pdf |
| PX-347 | | | | | | BSU Undergraduate Catalog 2010-11 | PX-347.pdf |
| PX-348 | | | | | | USITC Complaint by Eastman Kodak Company | PX-348.pdf |
| PX-349 | | | | SAM-371_00045613 | SAM-371_00045832 | Galaxy S5 User Guide | PX-349 - SAM-371_00045613.pdf |
| PX-350 | | | | SAM-371_00045992 | SAM-371_00046172 | GT-I9300 User Manual | PX-350 - SAM-371_00045992.pdf |
| PX-351 | | | | SAM-371_00043620 | SAM-371_00043746 | GT-S5830 User Manual | PX-351 - SAM-371_00043620.pdf |
| PX-352 | | | | SAM-371_00046449 | SAM-371_00046661 | Galaxy S5 Active User Manual | PX-352 - SAM-371_00046449.pdf |
| PX-353 | | | | SAM-371_00046662 | SAM-371_00046861 | Galaxy S5 User Manual | PX-353 - SAM-371_00046662.pdf |
| PX-354 | | | | SAM-371_00049101 | SAM-371_00049202 | L100 User Manual | PX-354 - SAM-371_00049101.pdf |
| PX-355 | | | | SAM-371_00049203 | SAM-371_00049304 | L200 User Manual | PX-355 - SAM-371_00049203.pdf |
| PX-356 | | | | SAM-371_00054027 | SAM-371_00054132 | PL20/PL21 User Manual | PX-356 - SAM-371_00054027.pdf |
| PX-357 | | | | SAM-371_00054133 | SAM-371_00054247 | PL210/PL211 User Manual | PX-357 - SAM-371_00054133.pdf |
| PX-358 | | | | SAM-371_00054347 | SAM-371_00054444 | S750/S730/S630/S73 User Manual | PX-358 - SAM-371_00054347.pdf |
| PX-359 | | | | SAM-371_00054754 | SAM-371_00054847 | S860/S760 User Manual | PX-359 - SAM-371_00054754.pdf |
| PX-360 | | | | SAM-371_00054848 | SAM-371_00054957 | S85/D85 User Manual | PX-360 - SAM-371_00054848.pdf |
| PX-361 | | | | SAM-371_00056328 | SAM-371_00056492 | SH100 User Manual | PX-361 - SAM-371_00056328.pdf |
| PX-362 | | | | SAM-371_00056493 | SAM-371_00056590 | SL102 User Manual | PX-362 - SAM-371_00056493.pdf |
| PX-363 | | | | SAM-371_00056591 | SAM-371_00056693 | SL202 User Manual | PX-363 - SAM-371_00056591.pdf |
| PX-364 | | | | SAM-371_00056694 | SAM-371_00056791 | SL30 User Manual | PX-364 - SAM-371_00056694.pdf |
| PX-365 | | | | SAM-371_00056890 | SAM-371_00056992 | SL420 User Manual | PX-365 - SAM-371_00056890.pdf |
| PX-366 | | | | SAM-371_00057091 | SAM-371_00057188 | SL600 User Manual | PX-366 - SAM-371_00057091.pdf |
| PX-367 | | | | SAM-371_00057287 | SAM-371_00057385 | SL605 User Manual | PX-367 - SAM-371_00057287.pdf |
| PX-368 | | | | SAM-371_00057577 | SAM-371_00057731 | ST150F/ST151F/ST152F/ST72/ST73 User | PX-368 - SAM-371_00057577.pdf |
| PX-369 | | | | SAM-371_00057732 | SAM-371_00057894 | ST200/ST200F/ST201/ST201F/ST205F User | PX-369 - SAM-371_00057732.pdf |
| PX-370 | | | | SAM-371_00058017 | SAM-371_00058124 | ST65/ST67 User Manual | PX-370 - SAM-371_00058017.pdf |
| PX-371 | | | | SAM-371_00058125 | SAM-371_00058256 | ST66/ST68 User Manual | PX-371 - SAM-371_00058125.pdf |
| PX-372 | | | | | | On-Chip Communication Architectures | PX-372.pdf |
| PX-373 | | | | | | Exhibit Intentionally Left Blank | PX-373.pdf |
| PX-374 | | | | | | Exhibit Intentionally Left Blank | PX-374.pdf |

| Exhibit | | | | Begin Bates | End Bates | Description | Link |
|---|---|---|---|---|---|---|---|
| PX-375 | | | | | | Exhibit Intentionally Left Blank | PX-375.pdf |
| PX-376 | | | | | | Exhibit Intentionally Left Blank | PX-376.pdf |
| PX-377 | | | | | | Exhibit Intentionally Left Blank | PX-377.pdf |
| PX-378 | | | | | | Exhibit Intentionally Left Blank | PX-378.pdf |
| PX-379 | | | | | | Exhibit Intentionally Left Blank | PX-379.pdf |
| PX-380 | | | | | | Exhibit Intentionally Left Blank | PX-380.pdf |
| PX-381 | | | | | | Exhibit Intentionally Left Blank | PX-381.pdf |
| PX-382 | | | | SAM-371_00007698 | SAM-371_00007765 | DV300/DV300F/DV305/DV305F Service | PX-382 - SAM-371_00007698.pdf |
| PX-383 | | | | IIPH_SAM00000001 | IIPH_SAM00000251 | The file history of US Patent No. 6,271,884 | PX-383 - IIPH_SAM00000001.pdf |
| PX-384 | | | | IIPH_SAM00002815 | IIPH_SAM00003185 | The file history of US Patent No. 6,836,290 | PX-384 - IIPH_SAM00002815.pdf |
| PX-385 | | | | IIPH_SAM00003439 | IIPH_SAM00003712 | The file history of US Patent No. 7,092,029 | PX-385 - IIPH_SAM00003439.pdf |
| PX-386 | | | | SAM-371_00058389 | SAM-371_00058531 | ST700 User Manual | PX-386 - SAM-371_00058389.pdf |
| PX-387 | | | | SAM-371_00058687 | SAM-371_00058852 | WB250F/WB251F/WB252F/WB280F User | PX-387 - SAM-371_00058687.pdf |
| PX-388 | | | | SAM-371_00058953 | SAM-371_00059084 | ST75/ST76/ST77/ST78/ST79 User Manual | PX-388 - SAM-371_00058953.pdf |
| PX-389 | | | | SAM-371_00059349 | SAM-371_00059461 | ST90/ST91 User Manual | PX-389 - SAM-371_00059349.pdf |
| PX-390 | | | | SAM-371_00059787 | SAM-371_00059895 | TL110 User Manual | PX-390 - SAM-371_00059787.pdf |
| PX-391 | | | | SAM-371_00059896 | SAM-371_00059995 | TL205 User Manual | PX-391 - SAM-371_00059896.pdf |
| PX-392 | | | | SAM-371_00060096 | SAM-371_00060203 | TL210 User Manual | PX-392 - SAM-371_00060096.pdf |
| PX-393 | | | | SAM-371_00060399 | SAM-371_00060500 | TL320 User Manual | PX-393 - SAM-371_00060399.pdf |
| PX-394 | | | | SAM-371_00060501 | SAM-371_00060633 | TL350 User Manual | PX-394 - SAM-371_00060501.pdf |
| PX-395 | | | | SAM-371_00060740 | SAM-371_00060864 | WB100/WB101 User Manual | PX-395 - SAM-371_00060740.pdf |
| PX-396 | | | | SAM-371_00061150 | SAM-371_00061287 | WB210 User Manual | PX-396 - SAM-371_00061150.pdf |
| PX-397 | | | | SAM-371_00061288 | SAM-371_00061427 | WB2100 User Manual | PX-397 - SAM-371_00061288.pdf |
| PX-398 | | | | | | Exhibit Intentionally Left Blank | PX-398.pdf |
| PX-399 | | | | SAM-371_00061428 | SAM-371_00061589 | WB2200F User Manual | PX-399 - SAM-371_00061428.pdf |
| PX-400 | | | | SAM-371_00061756 | SAM-371_00061911 | WB30F/WB31F/WB32F User Manual | PX-400 - SAM-371_00061756.pdf |
| PX-401 | | | | SAM-371_00062224 | SAM-371_00062395 | WB350F/WB351F/WB352F/WB2014F User | PX-401 - SAM-371_00062224.pdf |
| PX-402 | | | | SAM-371_00062396 | SAM-371_00062540 | WB750 User Manual | PX-402 - SAM-371_00062396.pdf |
| PX-403 | | | | SAM-371_00062709 | SAM-371_00062896 | WB850F/WB855F User Manual | PX-403 - SAM-371_00062709.pdf |
| PX-404 | | | | SAM-371_00163106 | SAM-371_00163123 | Flash Test Results | PX-404.pdf |
| PX-405 | | | | TRANS_SAM-371_00163106 | TRANS_SAM-371_00163123 | Flash Test Results (English) | PX-405 - TRANS_SAM-371_00163106.pdf |
| PX-406 | | | | SAM-371_00193840 | SAM-371_00193840 | ISP_PREP_TOP Test List | PX-406.pdf |
| PX-407 | | | | SAM-371_00194280 | SAM-371_00194280 | ISP_PREP_TOP Test List | PX-407 - SAM-371_00194280.pdf |
| PX-408 | | | | SAM-371_00194281 | SAM-371_00194281 | ISP_PREP_TOP Test List | PX-408 - SAM-371_00194281.pdf |
| PX-409 | | | | SAM-371_00195591 | SAM-371_00195591 | Project Name: ISP01 | PX-409 - SAM-371_00195591.pdf |
| PX-410 | | | | SAM-371_00195592 | SAM-371_00195592 | ISP_PREP_TOP Test List | PX-410 - SAM-371_00195592.pdf |
| PX-411 | | | | SAM-371_00195609 | SAM-371_00195609 | Project Name: ISP01 | PX-411 - SAM-371_00195609.pdf |
| PX-412 | | | | SAM-371_00195610 | SAM-371_00195610 | Project Name: ISP01 | PX-412 - SAM-371_00195610.pdf |
| PX-413 | | | | SAM-371_00195611 | SAM-371_00195611 | Project Name: ISP01 | PX-413.pdf |
| PX-414 | | | | SAM-371_00199173 | SAM-371_00199225 | AE Ver. 2.0 | PX-414 - SAM-371_00199173.pdf |
| PX-415 | | | | SAM-371_00199285 | SAM-371_00199305 | AE Sharing Code Analysis (Capture and Flash ) | PX-415.pdf |

| | | | | | Begin Bates | End Bates | Description | Link |
|---|---|---|---|---|---|---|---|---|
| PX-416 | | | | | TRANS_SAM-371_00199285 | TRANS_SAM-371_00199305 | AE Sharing Code Analysis (Capture and Flash) (English) | PX-416 - TRANS_SAM-371_00199285.pdf |
| PX-417 | | | | | SAM-371_00199830 | SAM-371_00199861 | AE Library (for Zoran Model) ver. 1.0 | PX-417 - SAM-371_00199830.pdf |
| PX-418 | | | | | SAM-371_00199894 | SAM-371_00199923 | AE Module (for Zoran Model) ver. 2.0 | PX-418 - SAM-371_00199894.pdf |
| PX-419 | | | | | SAM-371_00199979 | SAM-371_00199999 | STW AE Sequence Module Design, ver. 4.0 | PX-419 - SAM-371_00199979.pdf |
| PX-420 | | | | | IIPH_SAM00372342 | IIPH_SAM00372344 | Email from Alicia J. Moore (Comcast) to Alicia Moore (ESS) re information to address Board | PX-420.pdf |
| PX-421 | | | | | SAM-371_00200329 | SAM-371_00200360 | AE Module for DSC ver. 0.1 | PX-421 - SAM-371_00200329.pdf |
| PX-422 | | | | | SAM-371_00296974 | SAM-371_00297051 | Qualcomm, MSM8974/APQ8074/MCM8x26/APQ8084 | PX-422 - SAM-371_00296974.pdf |
| PX-423 | | | | | SAM-371_00382675 | SAM-371_00382686 | "Galaxy Note 3 Review" | PX-423 - SAM-371_00382675.pdf |
| PX-424 | | | | | TRANS_SAM-371_00007146 | TRANS_SAM-371_00007150 | Manual ISO/Flicker Report, Camera Lab | PX-424 - TRANS_SAM-371_00007146.pdf |
| PX-425 | | | | | SAM-371_00007146 | SAM-371_00007150 | Manual ISO/Flicker Report, Camera Lab | PX-425 - SAM-371_00007146.pdf |
| PX-426 | | | | | SAM-371_00007766 | SAM-371_00007850 | ES80/ES81 Service Manual | PX-426 - SAM-371_00007766.pdf |
| PX-427 | | | | | SAM-371_00510332 | SAM-371_00510335 | Declaration of Authentication of Nikon | PX-427.pdf |
| PX-428 | | | | | | | Texas Instruments Business Records Affidavit - Honeycutt | PX-428.pdf |
| PX-429 | | | | | | | Declaration of Cheng-Pin Lin | PX-429.pdf |
| PX-430 | | | | | | | Declaration of Woodrow Farmer | PX-430.pdf |
| PX-431 | | | | | | | "Introducing GALAXY NX, The First Interchangeable-Lens Camera with 3G/4G & Wifi Connectivity" Samsung Press Release | PX-431.pdf |
| PX-432 | | | | | | | US Patent No. 2012/0319594 | PX-432.pdf |
| PX-433 | | | | | | | Current Issues, Report to the Chairman, Committee on Governmental Affairs, US Senate | PX-433.pdf |
| PX-434 | | | | | | | Dean Takahashi, Rockwell's Anaheim Unit Wins $13-Million 'Star Wars' Contract, L.A. Times (http://articles.latimes.com/1993-01-26/business/fi-1926_1_star-wars) | PX-434.pdf |
| PX-435 | | | | | | | http://articles.latimes.com/2002/jul/10/business/fi-conex10 | PX-435.pdf |
| PX-436 | | | | | | | http://techland.time.com/2011/10/19/samsung-announces- android-flagship-nexus- | PX-436.pdf |
| PX-437 | | | | | | | http://www.anandtech.com/show/9146/the-samsung-galaxy-s6-and-s6-edge-review | PX-437.pdf |
| PX-438 | | | | | | | http://www.androidcentral.com/galaxy-note-4-or-note-edge-which-should-you-buy | PX-438.pdf |
| PX-439 | | | | | | | http://www.att.com/esupport/article.jsp?sid=KB425076&cv=820 | PX-439.pdf |
| PX-440 | | | | | | | http://www.cameradebate.com/2015/galaxy-note-5-s6-edge-plus-vs-lg-g4-iphone-6-plus- | PX-440.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PX-441 | | | | | | | http://www.cnet.com/products/samsung-ativ-book-9-2015/ | [PX-441.pdf](PX-441.pdf) |
| PX-442 | | | | | | | http://www.cnet.com/products/samsung-galaxy-note-5/ | [PX-442.pdf](PX-442.pdf) |
| PX-443 | | | | | | | http://www.eetimes.com/document.asp?doc_id=1175615 | [PX-443.pdf](PX-443.pdf) |
| PX-444 | | | | | | | http://www.eetimes.com/document.asp?doc_id=1184572 | [PX-444.pdf](PX-444.pdf) |
| PX-445 | | | | | | | http://www.samsung.com/us/explore/galaxy-s-6-features-and-specs | [PX-445.pdf](PX-445.pdf) |
| PX-446 | | | | | | | http://www.samsung.com/us/mobile/cell-phones/SCH-I200ZKAVZW-specs | [PX-446.pdf](PX-446.pdf) |
| PX-447 | | | | | | | http://www.slideshare.net/jjwu6266/qualcomm-snapdragon-800-mobile-device | [PX-447.pdf](PX-447.pdf) |
| PX-448 | | | | | | | http://www.engadget.com/products/samsung/galaxy/camera/ | [PX-448.pdf](PX-448.pdf) |
| PX-449 | | | | | | | Exhibit Intentionally Left Blank | [PX-449.pdf](PX-449.pdf) |
| PX-450 | | | | | | | http://www.s-manuals.com/pdf/phone/samsung/samsung_gt-i9100_service_manual.pdf | [PX-450.pdf](PX-450.pdf) |
| PX-451 | | | | | | | http://www.techradar.com/us/reviews/phones/mobile-phones /samsung-galaxy-nexus- | [PX-451.pdf](PX-451.pdf) |
| PX-452 | | | | | | | http://www.tomshardware.com/news/samsung-android-smartphone-note5- | [PX-452.pdf](PX-452.pdf) |
| PX-453 | | | | | | | https://developer.qualcomm.com/download/snapdragon-600-datasheet.pdf | [PX-453.pdf](PX-453.pdf) |
| PX-454 | | | | | | | Samsung Galaxy S6 Edge+ review: the Galaxy S6 Edge on Steroids | [PX-454.pdf](PX-454.pdf) |
| PX-455 | | | | | | | https://www.chipworks.com/about-chipworks/overview/blog/inside-the-samsung-galaxy-s6 | [PX-455.pdf](PX-455.pdf) |
| PX-456 | | | | | | | What Did We Get For Our $30-Billion Investment in SDI/BMD, National Institute for Public Policy (September 1993), at p. 2; Ballistic Missile Defense: Evolution and Current Issues, Report to the Chairman, Committee on Governmental affairs, U.S. | [PX-456.pdf](PX-456.pdf) |
| PX-457 | | | | | | | http://www.gsmforum.ru/threads/175664-I9192-Service-manual | [PX-457.pdf](PX-457.pdf) |
| PX-458 | | | | | | | Francis Rumsey and John Watkinson, Digital Interface Handbook, 3rd Edition Isevier: Burlington (2004), at sections 3, 3.2 7.2, 8.7. | [PX-458.pdf](PX-458.pdf) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PX-459 | | | | | | | Richard Zurawski, ed., Embedded Systems Handbook, Taylor & Francis (2006), at pp. 23- | PX-459.pdf |
| PX-460 | | | | | | | Communication Architectures, System on Chip Interconnect, Elsevier (2008) at pp. 341-359. | PX-460.pdf |
| PX-461 | | | | | | | dia/press_release/hanwha_group_to_acquir e_samsung_techwin_and_sam sung_general_chemicals.html | PX-461.pdf |
| PX-462 | | | | | | | Paul Horowitz and Winfield Hill, The Art of Electronics, 2nd ed., Cambridge University Press (1989), at p. 455 | PX-462.pdf |
| PX-463 | | | | | | | http://www.koreatimes.co.kr/www/news/biz /2015/07/123_181858.html | PX-463.pdf |
| PX-464 | | | | | | | Exhibit Intentionally Left Blank | PX-464.pdf |
| PX-465 | | | | | | | Defendants' December 10, 2012 Motion for Summary Judgement of Invalidity from Imperium v. Apple | PX-465.pdf |
| PX-466 | | | | | | | Samsung Electronics on the Forbes World's Most Valuable Brands List, Forbes, May 2013, http://www.forbes.com/companies/samsung-electronics | PX-466.pdf |
| PX-467 | | | | | | | Jung-a, Song and Christian Oliver, Samsung Beats HP to Pole Position, The Financial Times, January 29, 2010, | PX-467.pdf |
| PX-468 | | | | | | | Exhibit Intentionally Left Blank | PX-468.pdf |
| PX-469 | | | | | | | US Patent No. 8,123,326 | PX-469.pdf |
| PX-470 | | | | | | | BSU Undergraduate Catalog 2011-12 | PX-470.pdf |
| PX-471 | | | | | | | BSU Undergraduate Catalog 2012-13 | PX-471.pdf |
| PX-472 | | | | | | | BSU Undergraduate Catalog 2013-14 | PX-472.pdf |
| PX-473 | | | | | | | BSU Graduate Catalog 2012-13 | PX-473.pdf |
| PX-474 | | | | | | | BSU Graduate Catalog 2013-14 | PX-474.pdf |
| PX-475 | | | | | | | R. Jacob Baker LinkedIn Page | PX-475.pdf |
| PX-476 | | | | | | | Board of Regent Meeting Minutes | PX-476.pdf |
| PX-477 | | | | | | | http://www.imaging-resource.com/PRODS/samsung- | PX-477.pdf |
| PX-478 | | | | | | | http://www.phonearena.com/news/Samsun g-confirms-its-Galaxy-S4-mini-uses-Snapdragon-400-chip_id43630 | PX-478.pdf |
| PX-479 | | | | | | | releases/rockwells-conexant-systems-spin-off-to-list-on-the-nasdaq-stock-market-73307672.html | PX-479.pdf |
| PX-480 | | | | IIPH_SAM00365691 | IIPH_SAM00365691 | | December 14, 2006 Proposal | PX-480 - IIPH_SAM00365691.pdf |
| PX-481 | | | | SAM-371_00003067 | SAM-371_00003215 | | S5K4ECGX datasheet, rev. 0.15 | PX-481 - SAM-371_00003067.pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PX-482 | | | | SAM-371_00003216 | SAM-371_00003290 | S5K5BAFX datasheet, R10 | PX-482 - SAM-371_00003216.pdf |
| PX-483 | | | | SAM-371_00003291 | SAM-371_00003404 | S5K5BBGX datasheet, R0.35 | PX-483 - SAM-371_00003291.pdf |
| PX-484 | | | | SAM-371_00003630 | SAM-371_00003694 | S5K6A3YX datasheet, Rev. 1.02 | PX-484 - SAM-371_00003630.pdf |
| PX-485 | | | | SAM-371_00003685 | SAM-371_00003772 | S5K6AAFX Datasheet, Rev 1.02 | PX-485 - SAM-371_00003685.pdf |
| PX-486 | | | | SAM-371_00003773 | SAM-371_00003843 | S5K6B2YX datasheet, Rev. 1.00 | PX-486 - SAM-371_00003773.pdf |
| PX-487 | | | | SAM-371_00003844 | SAM-371_00003914 | S5K6D1YX datasheet, Rev. 1.00 | PX-487 - SAM-371_00003844.pdf |
| PX-488 | | | | IIPH_SAM00376758 | IIPH_SAM00376758 | Certification of Translator - Hanu Bae | PX-488 - IIPH_SAM00376758.pdf |
| PX-489 | | | | SAM-371_00004558 | SAM-371_00004646 | S5K4AAFA datasheet, Rev. 1.00 | PX-489 - SAM-371_00004558.pdf |
| PX-490 | | | | SAM-371_00004819 | SAM-371_00004888 | S5KA3DFX Datasheet, Rev. 0.07 | PX-490 - SAM-371_00004819.pdf |
| PX-491 | | | | SAM-371_00437266 | SAM-371_00437291 | Realtek RTS5840 Datasheet, Rev. 1.20 | PX-491 - SAM-371_00437266.pdf |
| PX-492 | | | | SAM-371_00005453 | SAM-371_00005524 | S5K2P2XX Datasheet, rev. 2.01 | PX-492 - SAM-371_00005453.pdf |
| PX-493 | | | | SAM-371_00005525 | SAM-371_00005650 | S5K3H2YX datasheet, R0.11 | PX-493 - SAM-371_00005525.pdf |
| PX-494 | | | | SAM-371_00006007 | SAM-371_00006131 | S5K5CCGX datasheet, Rev. 1.05 | PX-494 - SAM-371_00006007.pdf |
| PX-495 | | | | SAM-371_00006805 | SAM-371_00006950 | S5K2P1YX63 Datasheet, Rev 3.08 | PX-495 - SAM-371_00006805.pdf |
| PX-496 | | | | SAM-371_00251181 | SAM-371_00251206 | Realtek RTS5838 Datasheet, Rev. 0.20 | PX-496 - SAM-371_00251181.pdf |
| PX-497 | | | | SAM-371_00433705 | SAM-371_00433838 | S5K5AAFA datasheet, Rev. 0.002 | PX-497 - SAM-371_00433705.pdf |
| PX-498 | | | | SAM-371_00434614 | SAM-371_00434702 | SR130PC10 datasheet, Ver. 1.0 | PX-498 - SAM-371_00434614.pdf |
| PX-499 | | | | SAM-371_00437292 | SAM-371_00437320 | Realtek RTS5821 Datasheet, Rev. 0.10 | PX-499 - SAM-371_00437292.pdf |
| PX-500 | | | | SAM-371_00004889 | SAM-371_00005173 | S5C73M3 (CML0801) Datasheet, Rev. 0.91 | PX-500 - SAM-371_00004889.pdf |
| PX-501 | | | | SAM-371_00437321 | SAM-371_00437346 | Realtek - USB2.0 PC Camera Controller with Image Signal Processing and MJPEG Encoder | PX-501.pdf |
| PX-502 | | | | SAM-371_00437347 | SAM-371_00437366 | SPCA2082A Datasheet | PX-502.pdf |
| PX-503 | | | | SAM-371_00437367 | SAM-371_00437386 | SN9C270A Datasheet, Ver. 0.01 | PX-503 - SAM-371_00437367.pdf |
| PX-504 | | | | SAM-371_00437492 | SAM-371_00437592 | OV9772 Datasheet | PX-504.pdf |
| PX-505 | | | | SAM-371_00437651 | SAM-371_00437762 | OV9726 Datasheet | PX-505.pdf |
| PX-506 | | | | SAM-371_00439268 | SAM-371_00439419 | Zoran Coach-12ML-aQFN Data Book | PX-506 - SAM-371_00439268.pdf |
| PX-507 | | | | SAM-371_00439961 | SAM-371_00440025 | 42. DRIMeIII user manual, ver. 0.95 | PX-507 - SAM-371_00439961.pdf |
| PX-508 | | | | SAM-371_00440026 | SAM-371_00440161 | Zoran Coach 13s Data Book | PX-508 - SAM-371_00440026.pdf |
| PX-509 | | | | SAM-371_00440924 | SAM-371_00441121 | Zoran Coach 14p Datasheet | PX-509 - SAM-371_00440926.pdf |
| PX-510 | | | | SAM-371_00004286 | SAM-371_00004356 | S5K8B1YX Datasheet, rev. 1.10 | PX-510 - SAM-371_00004286.pdf |
| PX-511 | | | | SAM-371_00441242 | SAM-371_00441397 | Zoran Coach 10p Data Book | PX-511 - SAM-371_00441242.pdf |
| PX-512 | | | | SAM-371_00441398 | SAM-371_00441553 | Zoran Coach 12MHD Data Book | PX-512 - SAM-371_00441398.pdf |
| PX-513 | | | | SAM-371_00441554 | SAM-371_00441699 | Zoran Coach 10m Data Book | PX-513 - SAM-371_00441554.pdf |
| PX-514 | | | | SAM-371_00442436 | SAM-371_00442581 | S5K2P1YX45 Datasheet, Rev 3.07 | PX-514 - SAM-371_00442436.pdf |
| PX-515 | | | | SAM-371_00437321 | SAM-371_00437346 | Realtek RTS5832 Datasheet, Rev. 0.10 | PX-515 - SAM-371_00437321.pdf |
| PX-516 | | | | SAM-371_00508953 | SAM-371_00509048 | S5K4E5YA Datasheet, Rev 0.03 | PX-516 - SAM-371_00508953.pdf |
| PX-517 | | | | SAM-371_00512270 | SAM-371_00512355 | S5K6A1GX datasheet, rev. 0.20 | PX-517 - SAM-371_00512270.pdf |
| PX-518 | | | | IIPH_SAM0009833 | IIPH_SAM00009936 | Application Note S5K5BAF | PX-518.pdf |
| PX-519 | | | | SAM-371_00432040 | SAM-371_00432157 | S5K3L2XX Application Note, Rev. 1.0 | PX-519 - SAM-371_00432040.pdf |
| PX-520 | | | | SAM-371_00432509 | SAM-371_00432578 | S5KA3DFX Application Note, Ver. 1.0 | PX-520 - SAM-371_00432509.pdf |
| PX-521 | | | | SAM-371_00432973 | SAM-371_00433061 | S5K4AAFA Application Note, Ver. 0.8 | PX-521 - SAM-371_00432973.pdf |
| PX-522 | | | | SAM-371_00433274 | SAM-371_00433354 | S5K5AAFA EVT2 Application Note, Ver. 0.01 | PX-522 - SAM-371_00433274.pdf |
| PX-523 | | | | SAM-371_00433355 | SAM-371_00433458 | S5K5BAF Application Note, Rev. 0.03 | PX-523 - SAM-371_00433355.pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-524 | | | SAM-371_00433459 | SAM-371_00433519 | S5K6AAFX Application Note | PX-524 - SAM-371_00433459.pdf |
| PX-525 | | | SAM-371_00442388 | SAM-371_00442435 | S5K4E6XX13 Application Note, Rev 0.03 | PX-525 - SAM-371_00442388.pdf |
| PX-526 | | | | | LED for Strobe Lights - Application Note | PX-526.pdf |
| PX-527 | | | SAM-371_00000680 | SAM-371_00000792 | 4ECGX EVT1.1 S/W Release Note | PX-527.pdf |
| PX-528 | | | SAM-371_00432579 | SAM-371_00432664 | 5BBGX EVT1 S/W Release Note, version 0.6 | PX-528 - SAM-371_00432579.pdf |
| PX-529 | | | SAM-371_00432665 | SAM-371_00432764 | 5CCGX EVTO S/W Release Note | PX-529.pdf |
| PX-530 | | | IIPH_SAM00376737 | IIPH_SAM00376737 | Certification of Translat0r - Han Bae | PX-530 - IIPH_SAM00376737.pdf |
| PX-531 | | | IIPH_SAM00376738 | IIPH_SAM00376739 | Certification of Translator - Kyung-sik Song and Leo Park | PX-531 - IIPH_SAM00376738.pdf |
| PX-532 | | | IIPH_SAM00376740 | IIPH_SAM00376740 | Certification of Translator - Kyung-sik Song | PX-532 - IIPH_SAM00376740.pdf |
| PX-533 | | | IIPH_SAM00376741 | IIPH_SAM00376741 | Certification of Translator - Hanu Bae | PX-533 - IIPH_SAM00376741.pdf |
| PX-534 | | | IIPH_SAM00376742 | IIPH_SAM00376742 | Certification of Translator - Hanu Bae | PX-534 - IIPH_SAM00376742.pdf |
| PX-535 | | | IIPH_SAM00376743 | IIPH_SAM00376743 | Certification of Translator - Hanu Bae | PX-535 - IIPH_SAM00376743.pdf |
| PX-536 | | | IIPH_SAM00376744 | IIPH_SAM00376744 | Certification of Translator - Kyung-sik Song | PX-536 - IIPH_SAM00376744.pdf |
| PX-537 | | | IIPH_SAM00376745 | IIPH_SAM00376745 | Certification of Translator - Hanu Bae | PX-537 - IIPH_SAM00376745.pdf |
| PX-538 | | | IIPH_SAM00376746 | IIPH_SAM00376746 | Certification of Translator - Hanu Bae | PX-538 - IIPH_SAM00376746.pdf |
| PX-539 | | | IIPH_SAM00376747 | IIPH_SAM00376747 | Certification of Translator - Prasan Kulkarni | PX-539 - IIPH_SAM00376747.pdf |
| PX-540 | | | IIPH_SAM00376748 | IIPH_SAM00376748 | Certification of Translator - Hanu Bae | PX-540 - IIPH_SAM00376748.pdf |
| PX-541 | | | IIPH_SAM00376749 | IIPH_SAM00376749 | Certification of Translator - Winston Choi | PX-541 - IIPH_SAM00376749.pdf |
| PX-542 | | | IIPH_SAM00376750 | IIPH_SAM00376750 | Certification of Translator - Kyung-sik Song | PX-542 - IIPH_SAM00376750.pdf |
| PX-543 | | | IIPH_SAM00376751 | IIPH_SAM00376751 | Certification of Translator - Kyung-sik Song | PX-543 - IIPH_SAM00376751.pdf |
| PX-544 | | | IIPH_SAM00376752 | IIPH_SAM00376752 | Certification of Translator - Leo Park | PX-544 - IIPH_SAM00376752.pdf |
| PX-545 | | | IIPH_SAM00376753 | IIPH_SAM00376753 | Certification of Translator - Hanu Bae | PX-545 - IIPH_SAM00376753.pdf |
| PX-546 | | | IIPH_SAM00376754 | IIPH_SAM00376754 | Certification of Translator - Winston Choi | PX-546 - IIPH_SAM00376754.pdf |
| PX-547 | | | IIPH_SAM00376755 | IIPH_SAM00376755 | Certification of Translator - Leo Park | PX-547 - IIPH_SAM00376755.pdf |
| PX-548 | | | IIPH_SAM00376756 | IIPH_SAM00376756 | Certification of Translator - Hanu Bae | PX-548 - IIPH_SAM00376756.pdf |
| PX-549 | | | SAM-371_00440272 | SAM-371_00440379 | Zoran Coach 11s Data Book | PX-549 - SAM-371_00440272.pdf |
| PX-550 | | | IIPH_SAM00376757 | IIPH_SAM00376757 | Certification of Translator - Hanu Bae | PX-550 - IIPH_SAM00376757.pdf |
| PX-551 | | | IIPH_SAM00376759 | IIPH_SAM00376759 | Certification of Translator - Hanu Bae | PX-551 - IIPH_SAM00376759.pdf |
| PX-552 | | | IIPH_SAM00376760 | IIPH_SAM00376760 | Certification of Translator - Hanu Bae | PX-552 - IIPH_SAM00376760.pdf |
| PX-553 | | | IIPH_SAM00376761 | IIPH_SAM00376761 | Certification of Translator - Leo Park | PX-553 - IIPH_SAM00376761.pdf |
| PX-554 | | | IIPH_SAM00376762 | IIPH_SAM00376762 | Certification of Translator - Leo Park | PX-554 - IIPH_SAM00376762.pdf |
| PX-555 | | | IIPH_SAM00376763 | IIPH_SAM00376763 | Certification of Translator - Leo Park | PX-555 - IIPH_SAM00376763.pdf |
| PX-556 | | | IIPH_SAM00376764 | IIPH_SAM00376764 | Certification of Translator - Leo Park | PX-556 - IIPH_SAM00376764.pdf |
| PX-557 | | | IIPH_SAM00376765 | IIPH_SAM00376765 | Certification of Translator - Kyung-sik Song | PX-557 - IIPH_SAM00376765.pdf |
| PX-558 | | | IIPH_SAM00376766 | IIPH_SAM00376766 | Certification of Translator - Hanu Bae | PX-558 - IIPH_SAM00376766.pdf |
| PX-559 | | | IIPH_SAM00376767 | IIPH_SAM00376767 | Certification of Translator - Hanu Bae | PX-559 - IIPH_SAM00376767.pdf |
| PX-560 | | | IIPH_SAM00376768 | IIPH_SAM00376768 | Certification of Translator - Hanu Bae | PX-560 - IIPH_SAM00376768.pdf |
| PX-561 | | | IIPH_SAM00376769 | IIPH_SAM00376769 | Certification of Translator - Hanu Bae | PX-561 - IIPH_SAM00376769.pdf |
| PX-562 | | | IIPH_SAM00376770 | IIPH_SAM00376770 | Certification of Translator - Hanu Bae | PX-562 - IIPH_SAM00376770.pdf |
| PX-563 | | | IIPH_SAM00359821 | IIPH_SAM00359857 | ESS Technologies Patent Licensing Program | PX-563 - IIPH_SAM00359821.pdf |
| PX-564 | | | | | US Patent Number 7,304,667 | PX-564.pdf |
| PX-565* | | | SAM-371-SC_00011 | SAM-371-SC_00015 | Ae.cpp | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-566* | | | | SAM-371-SC_00084 | SAM-371-SC_00127 | AeAlgorithm.cpp |
| PX-567* | | | | SAM-371-SC_00128 | SAM-371-SC_00145 | AeAlgorithmFlash.cpp |
| PX-568* | | | | SAM-371-SC_00943 | SAM-371-SC_00965 | AeAlgorithmFlash.cpp |
| PX-569* | | | | SAM-371-SC_01622 | SAM-371-SC_01645 | AeAlgorithmFlash.cpp |
| PX-570* | | | | SAM-371-SC_02960 | SAM-371-SC_02980 | AeAlgorithmFlash.cpp |
| PX-571* | | | | SAM-371-SC_00073 | SAM-371-SC_00081 | AeAlgorithmFlicker.cpp |
| PX-572* | | | | SAM-371-SC_00926 | SAM-371-SC_00934 | AeAlgorithmFlicker.cpp |
| PX-573* | | | | SAM-371-SC_01605 | SAM-371-SC_01613 | AeAlgorithmFlicker.cpp |
| PX-574* | | | | SAM-371-SC_03201 | SAM-371-SC_03224 | AeConfigData_GD.c |
| PX-575* | | | | SAM-371-SC_03382 | SAM-371-SC_03405 | AeConfigData_GD.c |
| PX-576* | | | | SAM-371-SC_03490 | SAM-371-SC_03513 | AeConfigData_GD.c |
| PX-577* | | | | SAM-371-SC_03000 | SAM-371-SC_03009 | AeDefine_NX10.h |
| PX-578* | | | | SAM-371-SC_02238 | SAM-371-SC_02241 | AeDriverFlash.c |
| PX-579* | | | | SAM-371-SC_02363 | SAM-371-SC_02365 | AeDriverFlash.c |
| PX-580* | | | | SAM-371-SC_02397 | SAM-371-SC_02400 | AeDriverFlash.c |
| PX-581* | | | | SAM-371-SC_02432 | SAM-371-SC_02435 | AeDriverFlash.c |
| PX-582* | | | | SAM-371-SC_02467 | SAM-371-SC_02470 | AeDriverFlash.c |
| PX-583* | | | | SAM-371-SC_02502 | SAM-371-SC_02505 | AeDriverFlash.c |
| PX-584* | | | | SAM-371-SC_02538 | SAM-371-SC_02541 | AeDriverFlash.c |
| PX-585* | | | | SAM-371-SC_02544 | SAM-371-SC_02546 | AeDriverFlash.c |
| PX-586* | | | | SAM-371-SC_02693 | SAM-371-SC_02695 | AeDriverFlash.c |
| PX-587* | | | | SAM-371-SC_02712 | SAM-371-SC_02714 | AeDriverFlash.c |
| PX-588* | | | | SAM-371-SC_02822 | SAM-371-SC_02824 | AeDriverFlash.c |
| PX-589* | | | | SAM-371-SC_02881 | SAM-371-SC_02883 | AeDriverFlash.c |
| PX-590* | | | | SAM-371-SC_02916 | SAM-371-SC_02919 | AeDriverFlash.c |
| PX-591* | | | | SAM-371-SC_03033 | SAM-371-SC_03035 | AeDriverFlash.c |
| PX-592* | | | | SAM-371-SC_03038 | SAM-371-SC_03042 | AeDriverflash.c |
| PX-593* | | | | SAM-371-SC_03043 | SAM-371-SC_03043 | AeDriverFlash.c |
| PX-594* | | | | SAM-371-SC_03047 | SAM-371-SC_03049 | AeDriverFlash.c |
| PX-595* | | | | SAM-371-SC_02279 | SAM-371-SC_02286 | AeDriverGain.c |
| PX-596* | | | | SAM-371-SC_02242 | SAM-371-SC_02278 | AeDriverGamma.c |
| PX-597* | | | | SAM-371-SC_02287 | SAM-371-SC_02335 | AeFlashAlgorithm.c |
| PX-598* | | | | SAM-371-SC_02591 | SAM-371-SC_02641 | AeFlashAlgorithm.c |
| PX-599* | | | | SAM-371-SC_02642 | SAM-371-SC_02692 | AeFlashAlgorithm.c |
| PX-600* | | | | SAM-371-SC_02715 | SAM-371-SC_02765 | AeFlashAlgorithm.c |
| PX-601* | | | | SAM-371-SC_02766 | SAM-371-SC_02814 | AeFlashAlgorithm.c |
| PX-602* | | | | SAM-371-SC_02832 | SAM-371-SC_02832 | AeFlashAlgorithm.c |
| PX-603* | | | | SAM-371-SC_02958 | SAM-371-SC_02959 | AeFlashAlgorithm.c |
| PX-604* | | | | SAM-371-SC_03060 | SAM-371-SC_03096 | AeFlashAlgorithm.c |
| PX-605* | | | | SAM-371-SC_00924 | SAM-371-SC_00925 | AeFlashAlgorithm.h |
| PX-606* | | | | SAM-371-SC_01131 | SAM-371-SC_01132 | AeFlashAlgorithm.h |
| PX-607* | | | | SAM-371-SC_01848 | SAM-371-SC_01849 | AeFlashAlgorithm.h |
| PX-608* | | | | SAM-371-SC_03032 | SAM-371-SC_03032 | AeFlashAlgorithm.h |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-609* | | | | SAM-371-SC_03036 | SAM-371-SC_03037 | AeFlashAlgorithm.h |
| PX-610* | | | | SAM-371-SC_03044 | SAM-371-SC_03046 | AeFlashAlgorithm.h |
| PX-611* | | | | SAM-371-SC_03050 | SAM-371-SC_03050 | AeFlashAlgorithm.h |
| PX-612* | | | | SAM-371-SC_00300 | SAM-371-SC_00317 | AeFlashState.c |
| PX-613* | | | | SAM-371-SC_02981 | SAM-371-SC_02989 | AeFlickerAlgorithm.cpp |
| PX-614* | | | | SAM-371-SC_02931 | SAM-371-SC_02957 | AeFunctions.h |
| PX-615* | | | | SAM-371-SC_02343 | SAM-371-SC_02362 | AeInit_Columbus_LB.c |
| PX-616* | | | | SAM-371-SC_02547 | SAM-371-SC_02574 | AeInit_DRIMeIII_ST700.cpp |
| PX-617* | | | | SAM-371-SC_00763 | SAM-371-SC_00789 | AeInit_M6M2_DV150F.c |
| PX-618* | | | | SAM-371-SC_00853 | SAM-371-SC_00877 | AeInit_M6M2_DV300.c |
| PX-619* | | | | SAM-371-SC_01028 | SAM-371-SC_01053 | AeInit_M6M2_ST150F.c |
| PX-620* | | | | SAM-371-SC_01276 | SAM-371-SC_01304 | AeInit_M6M2_WB200F.c |
| PX-621* | | | | SAM-371-SC_00892 | SAM-371-SC_00914 | AeInit_MV900.c |
| PX-622* | | | | SAM-371-SC_01065 | SAM-371-SC_01088 | AeInit_ST200.c |
| PX-623* | | | | SAM-371-SC_01133 | SAM-371-SC_01186 | AeInit_ST77.c |
| PX-624* | | | | SAM-371-SC_01097 | SAM-371-SC_01122 | AeInit_WB150.c |
| PX-625* | | | | SAM-371-SC_01717 | SAM-371-SC_01745 | AeInitDRIMEIII_WB750.cpp |
| PX-626* | | | | SAM-371-SC_00966 | SAM-371-SC_00988 | AeInterfaceControl.cpp |
| PX-627* | | | | SAM-371-SC_00831 | SAM-371-SC_00841 | AeInterfaceFlash.c |
| PX-628* | | | | SAM-371-SC_00842 | SAM-371-SC_00852 | AeInterfaceFlash.c |
| PX-629* | | | | SAM-371-SC_00915 | SAM-371-SC_00923 | AeInterfaceFlash.c |
| PX-630* | | | | SAM-371-SC_01054 | SAM-371-SC_01064 | AeInterfaceFlash.c |
| PX-631* | | | | SAM-371-SC_01089 | SAM-371-SC_01096 | AeInterfaceFlash.c |
| PX-632* | | | | SAM-371-SC_01123 | SAM-371-SC_01130 | AeInterfaceFlash.c |
| PX-633* | | | | SAM-371-SC_01187 | SAM-371-SC_01199 | AeInterfaceFlash.c |
| PX-634* | | | | SAM-371-SC_01218 | SAM-371-SC_01228 | AeInterfaceFlash.c |
| PX-635* | | | | SAM-371-SC_01247 | SAM-371-SC_01257 | AeInterfaceFlash.c |
| PX-636* | | | | SAM-371-SC_01305 | SAM-371-SC_01315 | AeInterfaceFlash.c |
| PX-637* | | | | SAM-371-SC_01362 | SAM-371-SC_01372 | AeInterfaceFlash.c |
| PX-638* | | | | SAM-371-SC_02216 | SAM-371-SC_02230 | AeInterfaceFlash.c |
| PX-639* | | | | SAM-371-SC_02336 | SAM-371-SC_02342 | AeInterfaceFlash.c |
| PX-640* | | | | SAM-371-SC_02696 | SAM-371-SC_02702 | AeInterfaceFlash.c |
| PX-641* | | | | SAM-371-SC_02703 | SAM-371-SC_02709 | AeInterfaceFlash.c |
| PX-642* | | | | SAM-371-SC_02815 | SAM-371-SC_02821 | AeInterfaceFlash.c |
| PX-643* | | | | SAM-371-SC_02825 | SAM-371-SC_02831 | AeInterfaceFlash.c |
| PX-644* | | | | SAM-371-SC_02920 | SAM-371-SC_02930 | AeInterfaceFlash.c |
| PX-645* | | | | SAM-371-SC_03025 | SAM-371-SC_03031 | AeInterfaceFlash.c |
| PX-646* | | | | SAM-371-SC_03053 | SAM-371-SC_03059 | AeInterfaceFlash.c |
| PX-647* | | | | SAM-371-SC_03097 | SAM-371-SC_03103 | AeInterfaceFlash.c |
| PX-648* | | | | SAM-371-SC_03104 | SAM-371-SC_03114 | AeInterfaceFlash.c |
| PX-649* | | | | SAM-371-SC_00999 | SAM-371-SC_01009 | AeInterfaceFlash.cpp |
| PX-650* | | | | SAM-371-SC_01746 | SAM-371-SC_01756 | AeInterfaceFlash.cpp |
| PX-651* | | | | SAM-371-SC_01837 | SAM-371-SC_01847 | AeInterfaceFlash.cpp |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-652* | | | | SAM-371-SC_02575 | SAM-371-SC_02585 | AeInterfaceFlash.cpp | |
| PX-653* | | | | SAM-371-SC_02586 | SAM-371-SC_02590 | AeMiddlewareFlash.cpp | |
| PX-654* | | | | SAM-371-SC_01387 | SAM-371-SC_01392 | AeMiddlewareGamma.c | |
| PX-655* | | | | | | Exhibit Intentionally Left Blank | |
| PX-656* | | | | SAM-371-SC_01442 | SAM-371-SC_01518 | AeMiddlewareGamma.c | |
| PX-657* | | | | SAM-371-SC_00728 | SAM-371-SC_00745 | AeModeMain.c | |
| PX-658* | | | | SAM-371-SC_01010 | SAM-371-SC_01027 | AeModeMain.c | |
| PX-659* | | | | SAM-371-SC_01200 | SAM-371-SC_01217 | AeModeMain.c | |
| PX-660* | | | | SAM-371-SC_01229 | SAM-371-SC_01246 | AeModeMain.c | |
| PX-661* | | | | SAM-371-SC_01258 | SAM-371-SC_01275 | AeModeMain.c | |
| PX-662* | | | | SAM-371-SC_01316 | SAM-371-SC_01333 | AeModeMain.c | |
| PX-663* | | | | SAM-371-SC_01757 | SAM-371-SC_01774 | AeModeMain.c | |
| PX-664* | | | | SAM-371-SC_02990 | SAM-371-SC_02999 | AeStatisticsIF.cpp | |
| PX-665* | | | | SAM-371-SC_00278 | SAM-371-SC_00299 | camsensor_imx175_BSI_sn8m0_mipi_en.c | |
| PX-666* | | | | SAM-371-SC_01600 | SAM-371-SC_01604 | camsensor_s5k3h5yx_ss8m0_mipi_en.c | |
| PX-667* | | | | SAM-371-SC_01525 | SAM-371-SC_01548 | camsensor_s5k4e5ya_ss5m0.c | |
| PX-668* | | | | SAM-371-SC_01662 | SAM-371-SC_01716 | CMOS_IMX206.cpp | |
| PX-669* | | | | SAM-371-SC_01775 | SAM-371-SC_01836 | CMOS_s5k2p1yx.cpp | |
| PX-670* | | | | SAM-371-SC_02176 | SAM-371-SC_02185 | csis.c | |
| PX-671* | | | | SAM-371-SC_00466 | SAM-371-SC_00466 | d4c_mipi_ctrl.c | |
| PX-672* | | | | SAM-371-SC_00016 | SAM-371-SC_00072 | FlashAlgorithm.c | |
| PX-673* | | | | SAM-371-SC_02401 | SAM-371-SC_02431 | FlashAlgorithm.c | |
| PX-674* | | | | SAM-371-SC_02436 | SAM-371-SC_02466 | FlashAlgorithm.c | |
| PX-675* | | | | SAM-371-SC_02471 | SAM-371-SC_02501 | FlashAlgorithm.c | |
| PX-676* | | | | SAM-371-SC_02506 | SAM-371-SC_02537 | FlashAlgorithm.c | |
| PX-677* | | | | SAM-371-SC_02884 | SAM-371-SC_02915 | FlashAlgorithm.c | |
| PX-678* | | | | SAM-371-SC_02236 | SAM-371-SC_02237 | FlashAlgorithm.h | |
| PX-679* | | | | SAM-371-SC_02366 | SAM-371-SC_02396 | FlashAlgorithm.h | |
| PX-680* | | | | SAM-371-SC_02542 | SAM-371-SC_02543 | FlashAlgorithm.h | |
| PX-681* | | | | SAM-371-SC_02710 | SAM-371-SC_02711 | FlashAlgorithm.h | |
| PX-682* | | | | SAM-371-SC_03023 | SAM-371-SC_03024 | FlashAlgorithm.h | |
| PX-683* | | | | SAM-371-SC_03051 | SAM-371-SC_03052 | FlashAlgorithm.h | |
| PX-684* | | | | SAM-371-SC_02231 | SAM-371-SC_02235 | FlashControl.h | |
| PX-685* | | | | SAM-371-SC_03011 | SAM-371-SC_03022 | FlashData.cpp | |
| PX-686* | | | | SAM-371-SC_03010 | SAM-371-SC_03010 | FlashDataTable.h | |
| PX-687* | | | | SAM-371-SC_03115 | SAM-371-SC_03146 | Flicker.c | |
| PX-688* | | | | SAM-371-SC_03147 | SAM-371-SC_03178 | Flicker.c | |
| PX-689* | | | | SAM-371-SC_03225 | SAM-371-SC_03256 | Flicker.c | |
| PX-690* | | | | SAM-371-SC_03274 | SAM-371-SC_03304 | Flicker.c | |
| PX-691* | | | | SAM-371-SC_03350 | SAM-371-SC_03381 | Flicker.c | |
| PX-692* | | | | SAM-371-SC_00001 | SAM-371-SC_00008 | FlickerDetection.cpp | |
| PX-693* | | | | SAM-371-SC_00746 | SAM-371-SC_00759 | im_b2y.c | |
| PX-694* | | | | SAM-371-SC_00878 | SAM-371-SC_00891 | im_b2y.c | |

| PX-695* | | | SAM-371-SC_01373 | SAM-371-SC_01386 | im_b2y.c | |
|---------|---|---|------------------|------------------|----------|---|
| PX-696* | | | SAM-371-SC_01519 | SAM-371-SC_01519 | im_b2y.c | |
| PX-697* | | | SAM-371-SC_01393 | SAM-371-SC_01393 | im_b2y.h | |
| PX-698* | | | SAM-371-SC_00009 | SAM-371-SC_00010 | ImageTuning.cpp | |
| PX-699* | | | SAM-371-SC_00082 | SAM-371-SC_00083 | IpcDrimeIIIDraft.cpp | |
| PX-700* | | | SAM-371-SC_00373 | SAM-371-SC_00396 | TsAeFlashAlgorithm.c | |
| PX-701* | | | SAM-371-SC_00332 | SAM-371-SC_00341 | ipcGamma_Drv.c | |
| PX-702* | | | SAM-371-SC_00355 | SAM-371-SC_00364 | ipcGamma_Drv.c | |
| PX-703* | | | SAM-371-SC_00935 | SAM-371-SC_00942 | IpcmGammaD4.cpp | |
| PX-704* | | | SAM-371-SC_01394 | SAM-371-SC_01394 | iq_b2y.c | |
| PX-705* | | | SAM-371-SC_01441 | SAM-371-SC_01441 | iq_dgb_default.c | |
| PX-706* | | | SAM-371-SC_00790 | SAM-371-SC_00830 | IQProductAeAdjust.cpp | |
| PX-707* | | | SAM-371-SC_01646 | SAM-371-SC_01661 | IQSensorDriver_WB350_IMX206.cpp | |
| PX-708* | | | SAM-371-SC_02122 | SAM-371-SC_02175 | IsecCameraHardware.cpp | |
| PX-709* | | | SAM-371-SC_00173 | SAM-371-SC_00173 | isp_main.c | |
| PX-710* | | | SAM-371-SC_01520 | SAM-371-SC_01524 | isp_main.c | |
| PX-711* | | | SAM-371-SC_01395 | SAM-371-SC_01396 | Main.c | |
| PX-712* | | | SAM-371-SC_02201 | SAM-371-SC_02215 | mipi_csis.c | |
| PX-713* | | | SAM-371-SC_01614 | SAM-371-SC_01621 | ProgramLineFlash.cpp | |
| PX-714* | | | SAM-371-SC_01850 | SAM-371-SC_02056 | s5k5ccgx_regs_p8.h | |
| PX-715* | | | SAM-371-SC_02057 | SAM-371-SC_02121 | s5k5ccgx.c | |
| PX-716* | | | SAM-371-SC_02186 | SAM-371-SC_0220 | s5p_mipi_csis.c | |
| PX-717* | | | SAM-371-SC_03306 | SAM-371-SC_03327 | TsAeConfigData.c | |
| PX-718* | | | SAM-371-SC_03328 | SAM-371-SC_03349 | TsAeConfigData.c | |
| PX-719* | | | SAM-371-SC_03406 | SAM-371-SC_03423 | TsAeConfigData.c | |
| PX-720* | | | SAM-371-SC_03424 | SAM-371-SC_03443 | TsAeConfigData.c | |
| PX-721* | | | SAM-371-SC_03444 | SAM-371-SC_03462 | TsAeConfigData.c | |
| PX-722* | | | SAM-371-SC_03463 | SAM-371-SC_03481 | TsAeConfigData.c | |
| PX-723* | | | SAM-371-SC_00220 | SAM-371-SC_00235 | TsAeExposure.c | |
| PX-724* | | | SAM-371-SC_00481 | SAM-371-SC_00488 | TsAeExposure.c | |
| PX-725* | | | SAM-371-SC_00529 | SAM-371-SC_00536 | TsAeExposure.c | |
| PX-726* | | | SAM-371-SC_00577 | SAM-371-SC_00592 | TsAeExposure.c | |
| PX-727* | | | SAM-371-SC_00593 | SAM-371-SC_00608 | TsAeExposure.c | |
| PX-728* | | | SAM-371-SC_00609 | SAM-371-SC_00624 | TsAeExposure.c | |
| PX-729* | | | SAM-371-SC_00667 | SAM-371-SC_00682 | TsAeExposure.c | |
| PX-730* | | | SAM-371-SC_00146 | SAM-371-SC_00159 | TsAeFlashAlgorithm.c | |
| PX-731* | | | SAM-371-SC_00195 | SAM-371-SC_00210 | TsAeFlashAlgorithm.c | |
| PX-732* | | | SAM-371-SC_00245 | SAM-371-SC_00265 | TsAeFlashAlgorithm.c | |
| PX-733* | | | SAM-371-SC_00318 | SAM-371-SC_00331 | TsAeFlashAlgorithm.c | |
| PX-734* | | | SAM-371-SC_00760 | SAM-371-SC_00762 | IPC_ImageAdj.c | |
| PX-735* | | | SAM-371-SC_00400 | SAM-371-SC_00415 | TsAeFlashAlgorithm.c | |
| PX-736* | | | SAM-371-SC_00436 | SAM-371-SC_00456 | TsAeFlashAlgorithm.c | |
| PX-737* | | | SAM-371-SC_00467 | SAM-371-SC_00480 | TsAeFlashAlgorithm.c | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-738* | | | SAM-371-SC_00501 | SAM-371-SC_00528 | TsAeFlashAlgorithm.c | |
| PX-739* | | | SAM-371-SC_00549 | SAM-371-SC_00576 | TsAeFlashAlgorithm.c | |
| PX-740* | | | SAM-371-SC_00637 | SAM-371-SC_00657 | TsAeFlashAlgorithm.c | |
| PX-741* | | | SAM-371-SC_00704 | SAM-371-SC_00704 | TsAeFlashAlgorithm.c | |
| PX-742* | | | SAM-371-SC_00174 | SAM-371-SC_00181 | TsAeMetering.c | |
| PX-743* | | | SAM-371-SC_00211 | SAM-371-SC_00219 | TsAeMetering.c | |
| PX-744* | | | SAM-371-SC_00236 | SAM-371-SC_00244 | TsAeMetering.c | |
| PX-745* | | | SAM-371-SC_00348 | SAM-371-SC_03489 | TsAeMetering.c | |
| PX-746* | | | SAM-371-SC_00658 | SAM-371-SC_00666 | TsAeMetering.c | |
| PX-747* | | | SAM-371-SC_00416 | SAM-371-SC_00423 | TsAeMetering.c | |
| PX-748* | | | SAM-371-SC_00457 | SAM-371-SC_00465 | TsAeMetering.c | |
| PX-749* | | | SAM-371-SC_00695 | SAM-371-SC_00703 | TsAeMetering.c | |
| PX-750* | | | SAM-371-SC_00365 | SAM-371-SC_00372 | TsAeMetering.c | |
| PX-751* | | | SAM-371-SC_03179 | SAM-371-SC_03189 | TsAeMetering.c | |
| PX-752* | | | SAM-371-SC_03190 | SAM-371-SC_03200 | TsAeMetering.c | |
| PX-753* | | | SAM-371-SC_00160 | SAM-371-SC_00172 | TsFlickerAlgorithm.c | |
| PX-754* | | | SAM-371-SC_00182 | SAM-371-SC_00194 | TsFlickerAlgorithm.c | |
| PX-755* | | | SAM-371-SC_00266 | SAM-371-SC_00277 | TsFlickerAlgorithm.c | |
| PX-756* | | | SAM-371-SC_00342 | SAM-371-SC_00354 | TsFlickerAlgorithm.c | |
| PX-757* | | | SAM-371-SC_00387 | SAM-371-SC_00399 | TsFlickerAlgorithm.c | |
| PX-758* | | | SAM-371-SC_00424 | SAM-371-SC_00435 | TsFlickerAlgorithm.c | |
| PX-759* | | | SAM-371-SC_00489 | SAM-371-SC_00500 | TsFlickerAlgorithm.c | |
| PX-760* | | | SAM-371-SC_00537 | SAM-371-SC_00548 | TsFlickerAlgorithm.c | |
| PX-761* | | | SAM-371-SC_00625 | SAM-371-SC_00636 | TsFlickerAlgorithm.c | |
| PX-762* | | | SAM-371-SC_00683 | SAM-371-SC_00694 | TsFlickerAlgorithm.c | |
| PX-763* | | | SAM-371-SC_03514 | SAM-371-SC_03525 | TsFlickerAlgorithm.c | |
| PX-764* | | | SAM-371-SC_03257 | SAM-371-SC_03273 | Source Code | |
| | | | | | | |
| * Exhibit comprises source code that will be submitted in hard copy format. | | | | | | |

# Appendix D

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF TEXAS SHERMAN DIVISION**

Plaintiff's Imperium IP Holdings (Cayman), Ltd. v Defendant's Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., Samsung Telecommunications America, LLC, And Samsung Semiconductor, Inc.

| Presiding Judge: The Honorable Amos L. Mazzant | | Plaintiff's Attorney: Fisch Sigler LLP | Defendant's Attorney: Ropes & Gray LLP, and Siebman, Burg, Phillips & Smith, LLP, and Potter Minton | | |
| --- | --- | --- | --- | --- | --- |
| Trial Dates: 2/1/2016 - 2/5/2016 | | Court Reporter: Jan Mason | Courtroom Deputy: Debra McCord | | |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
| --- | --- | --- | --- | --- | --- |
| | DX-0001 | | | | Subpoena to Testify for Magued Bishay |
| | DX-0002 | | | | LinkedIn profile for Magued Bishay |
| | DX-0003 | | | | 1999-01-00 - Bishay Conexant Notebook  (IIPH_SAM00365155 - IIPH_SAM00365176) |
| | DX-0004 | | | | 1999-08-00 - Bishay Conexant Notebook  (IIPH_SAM00365177 - IIPH_SAM00365185) |
| | DX-0005 | | | | 2000-01-00 - Document entitled "Modes of Operation" by Magued Bishay (IIPH_SAM00365186 - IIPH_SAM00365208) |
| | DX-0006 | | | | 1999-04-16 - Document entitled "CN0352 Digital CMOS Imager Datasheet" (IIPH_SAM00374191 - IIPH_SAM00374209) |
| | DX-0007 | | | | Document entitled" USB Camera Module Solution Brochure" (IIPH_SAM00374024 - IIPH_SAM00374025) |
| | DX-0008 | | | | Document entitled "USB Camera Chipset Solution - CMOS Image Sensor CN0352 and Camera Engine CN0352p Brochure" (IIPH_SAM00079636 - IIPH_SAM00079641) |
| | DX-0009 | | | | Subpoena to Testify at a Deposition in a Civil Action - Robert Blair |
| | DX-0010 | | | | Subpoena to Testify at a Deposition in a Civil Action - ESS Technology, Inc. |

*Denotes Source Code that will be provided on January 8, 2016

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0011 | | | | 2012-11-14 Deposition testimony for Robert Blair in Imperium v. Apple et al. case (Vol. 1) (IIPH_SAM00365209 - IIPH_SAM00365265) |
| | DX-0012 | | | | 2012-11-14 Deposition testimony for Robert Blair in Imperium v. Apple et al. case (Vol.2) (IIPH_SAM00365266 - IIPH_SAM00365325) |
| | DX-0013 | | | | 2014-02-13 - Imperium IP Holdings (Cayman), Ltd - Minutes of the Meeting of the Board of Directors February 13, 2014 (IIPH_SAM00374927 - IIPH_SAM00374929) |
| | DX-0014 | | | | 2015-03-25 - Imperium IP Holdings (Cayman), Ltd - Draft Minutes of the Meeting of the Board of Directors March 25, 2015 - Via Telephone Conference (IIPH_SAM00374942 - IIPH_SAM00374943) |
| | DX-0015 | | | | 2009-01-23 - Minutes of the ESS Technology Board of Directors Meeting (IIPH_SAM00085705 - IIPH-SAM00085708) |
| | DX-0016 | | | | 2010-04-06 - Imperium IP Holdings (Cayman), Ltd - Minutes of the Meeting of the Board of Directors April 6, 2010 - Via Telephone Conference (IIPH_SAM00376604 - IIPH-SAM00376623) |
| | DX-0017 | | | | Document entitled "IIPH Ownership" (RB000029 - RB000030) |
| | DX-0018 | | | | 2006-11-01 - The MIPI Membership Agreement with ESS Technology (IIPH_SAM00364564 - IIPH_SAM00364584) |
| | DX-0019 | | | | 2014-10-21 - Email Steven Brown to Lisa Magliaro; admin@mipi.org and Calto Wong Re: REMINDER - MIPI Alliance Request for Financial Statements - ESS Technology, Inc. (ESS000011 - ESS000015) |
| | DX-0020 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface" |
| | DX-0021 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" |
| | DX-0022 | | | | 2007-04-24 - Email Jim Boyd to Bob Blair, Steven Brown and Wendy Chafer Re: Valuation (IIPH_SAM00365775 - IIPH_SAM00365775) |
| | DX-0023 | | | | 2007-04-27 - Email Jim Boyd to Greg.franceschi@duffandphelps.com; Steven Brown and Wendy Chafer Re: FW: Valuation with attached patent spreadsheets (IIPH_SAM00365776 - IIPH_SAM00365790) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0024 | | | | 2009-01-29 - Imperium IP Holdings, Ltd. LLC membership interest memo entitled "Basis for Valuation per FAS 157" by John Michaelson (IIPH_SAM00376587 - IIPH_SAM00376587) |
| | DX-0025 | | | | 2009-08-22 - Imperium IP Holdings, Ltd. LLC membership interest memo entitled "Basis for Valuation per FAS 157" by John Michaelson (IIPH_SAM00376528 - IIPH_SAM00376529) |
| | DX-0026 | | | | 2009-12-31 - Imperium IP Holdings, Ltd. LLC membership interest memo entitled "Basis for Valuation per FAS 157" by John Michaelson (IIPH_SAM00376526 - IIPH_SAM00376527) |
| | DX-0027 | | | | 2008-10-23 - ESS Technology Minutes of the Meeting of the Board of Directors October 23, 2008 - IP Licensing Update (IIPH_SAM00359789 - IIPH_SAM00359789) |
| | DX-0028 | | | | 2008-11-21 - ESS Technology Minutes of the Meeting of the Board of Directors November 21, 2008 - IP Licensing Update (IIPH_SAM00359790 - IIPH_SAM00359791) |
| | DX-0029 | | | | 2008-08-00 - Pachira document entitled "ESS Technologies Patent Licensing Program" by Steven Adam and Chuck Donohoe  (IIPH_SAM00376250 - IIPH_SAM00376286) |
| | DX-0030 | | | | 2009-12-14 - Email Alicia Moore to Bob Blair Re: FW: Back Side Illuminated CMOS Image sensors with attached document entitled "Pachira ESS Technologies Patent Licensing Program December 11, 2009" (IIPH_SAM00366256 - IIPH_SAM00366266) |
| | DX-0031 | | | | 2009-12-11 - Document entitled "Pachira ESS Technologies Patent Licensing Program December 11, 2009" (IIPH_SAM00084612 - IIPH_SAM00084620) |
| | DX-0032 | | | | 2009-04-00 - Document entitled "IIPH,Ltd./ESS Technologies Patent Portfolio preliminary information" (IIPH_SAM00359931 - IIPH_SAM00359940) |
| | DX-0033 | | | | 2008-08-18 - Email Becky Norquist (Imperium Partners) to Bob Blair Re: IP Harbor request (IIPH_SAM00359917 - IIPH_SAM00359919) |
| | DX-0034 | | | | 2008-10-15 - Email chain Steve Adams (Pachira) to Bob Blair Re: FW: Patents (IIPH_SAM00359915 - IIPH_SAM00359916) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0035 | | | | Undated Document entitled "Summary of expected Royalty for 2010 - 2014" (IIPH_SAM00360220 - IIPH_SAM00360220) |
| | DX-0036 | | | | Collection of Bob Blair's handwritten notes dated between 10/09/2008 and 6/03/2009 from meetings and presentations with Farjami & Farjami and LGE and a meeting with WIAV and Daniel Carlineo (IIPH_SAM00366267 - IIPH_SAM00366272) |
| | DX-0037 | | | | 2010-04-09 - Email Kevin Greene to John Michaelson Re: IP Holdings and ESS update (IIPH_SAM00376601 - IIPH_SAM00376603) |
| | DX-0038 | | | | 2014-09-05 - Letter Bob Blair to Whom It May Concern (Samsung) with cc: Peter Sung (ESS Korea) and Robert Wong (ESS Fremont) Re: ESS Technology and Imperium IP Holdings (SAM-371_00445033 - SAM-371_00445034) |
| | DX-0039 | | | | 2015-07-21 - Samsung Notice of Deposition of Vincent Capone |
| | DX-0040 | | | | 2015-06-03 - Samsung First Notice of Deposition of Imperium IP Holdings (Cayman), Ltd. |
| | DX-0041 | | | | 2015-07-02 - Samsung Second Notice of Deposition of Imperium IP Holdings (Cayman), Ltd. |
| | DX-0042 | | | | 2015-08-06 - Imperium Second Supplemental and Amended Objections and Responses to Samsung First Set of Interrogatories (Nos. 1-13) |
| | DX-0043 | | | | 2015-08-06 - Imperium Objections and Responses to Samsung Second Set of Interrogatories (Nos. 14-20) |
| | DX-0044 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface" |
| | DX-0045 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" |
| | DX-0046 | | | | 2013-02-18 - Settlement and License Agreement between Apple and Imperium IP Holdings (Cayman), Ltd.; Imperium Holdings (Cayman). Ltd., The Levy Trust, Robert Blair and Martin Mallinson (IIPH_SAM00002771 - IIPH_SAM00002794) |
| | DX-0047 | | | | 2013-06-10 - Settlement and License Agreement between Research In Motion and Imperium IP Holdings (Cayman), Ltd. (IIPH_SAM00363988 - IIPH_SAM00364014) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0048 | | | | 2013-04-30 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd. and Kyocera Communications, Inc. (IIPH_SAM00363666 - IIPH_SAM00363687) |
| | DX-0049 | | | | 2013-05-26 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd. and LG Electronics, Inc. (IIPH_SAM00002795 - IIPH_SAM00002811) |
| | DX-0050 | | | | 2013-03-22 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd. and Nokia Corporation (IIPH_SAM00363694 - IIPH_SAM00363711) |
| | DX-0051 | | | | 2013-07-10 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd., Motorola Mobility LLC and Google, Inc. (IIPH_SAM00363643 - IIPH_SAM00363661) |
| | DX-0052 | | | | 2013-05-09 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd., Sony Corporation and Sony Mobile Communications (formerly known as Sony Ericsson Mobile Communications) - Exhibit A to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed (IIPH_SAM00364017 - IIPH_SAM00364037) |
| | DX-0053 | | | | 2015-03-09 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd., Samsung Techwin Co. Ltd. and Samsung Opto-Electronics America, Inc. (IIPH_SAM00363086 - IIPH_SAM00363097) |
| | DX-0054 | | | | 2015-07-29 - Imperium Responses and Objections to Samsung Second Notice of Deposition of Imperium IP Holdings (Cayman), Ltd. |
| | DX-0055 | | | | 2014-04-03 - Email Stuart Kaler to Joerg Ferchau and Vincent Capone re: Introduction of Capone to EDI (IIPH_SAM00374945 - IIPH_SAM00374945) |
| | DX-0056 | | | | 2014-04-03 - Email Stuart Kaler to Vincent Capone and Alan Fisch re: Great Evening! (dinner) (IIPH_SAM00374944 - IIPH_SAM00374944) |
| | DX-0057 | | | | 2014-04-09 - Email Stuart Kaler to Vincent Capone re: NYTimes.com: Drexel Works to Build Up Philadelphia (IIPH_SAM00374946 - IIPH_SAM00374948) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0058 | | | | 2013-07-19 - Declaration of Vincent Capone in Robert Silverstein v. Imperium Partners (et al.), John Michaelson and WeizerMazars LLP. Filed in Supreme Court of the State of New York - County of New York -- Case Number 651375/2013 |
| | DX-0059 | | | | Subpoena to Testify for Randall Chung |
| | DX-0060 | | | | LinkedIn profile for Randall Chung |
| | DX-0061 | | | | Document entitled "Where to Submit an Innovation Disclosure" by Kelly Hale and Jim Dawson - RSS Intellectual Property (IIPH_SAM00374022 - IIPH_SAM00374022) |
| | DX-0062 | | | | 1998-04-17 - Gunawan U.S. Utility Patent Application S.N. 09/062343 entitled "CMOS Imaging Apparatus" (IIPH_SAM00003713 - IIPH_SAM00003849) |
| | DX-0063 | | | | 1999-07-27 - Roe U.S. Patent 5,929,655 entitled "Dual-Purpose I/O Circuit In A Combined Link/PHY Integrated Circuit" (Adaptec) |
| | DX-0064 | | | | 1999-04-20 - Document entitled "Conexant Systems- Device Electrical Specification Digital SXGA Imager IA (CN1280)" (IIPH_SAM00278222 - IIPH_SAM00278267) |
| | DX-0065 | | | | Conexant- CN0352 Digital CMOS Imager Datasheet (IIPH_SAM00374191 - IIPH_SAM00374209) |
| | DX-0066 | | | | Subpoena to Testify for Robert Medwick |
| | DX-0067 | | | | 2015-03-12 - Imperium IP Holdings (Cayman), Ltd.'s Disclosures |
| | DX-0068 | | | | 2006-08-15 - Medwick U.S. Patent No. 7,092,029 entitled "Strobe Lighting System for Digital Images"  (SAM-371_00100636 - SAM-371_00100655) |
| | DX-0069 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" (SAM-371_00097296 - SAM-371_00097304) |
| | DX-0070 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface"  (SAM-371_00100116 - SAM-371_00100123) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0071 | | | | 2001-03-22 - Medwick U.S. Patent File History for 7,092,029 Serial Number 09/816,038 entitled "Strobe Lighting System for Digital Images" (IIPH_SAM00002815 - IIPH_SAM00003185) |
| | DX-0072 | | | | Fax from Tassinari to Medwick regarding Strobe Lighting System for Digital Images (MEDWICK_SAM000001 - MEDWICK_SAM000007) |
| | DX-0073 | | | | 2000-03-24 - Medwick U.S. Patent File History Application No. 60/192,008 entitled "Strobe for a Digital Camera" (SAM-371_00101027 - SAM-371_00101077) |
| | DX-0074 | | | | 1999-11-16 - Sugahara U.S. Patent No. 5,987,261 entitled " Strobe Device" (SAM-371_00101181 - SAM-371_00101193) |
| | DX-0075 | | | | 2001-02-27 - Sugimoto U.S. Patent No. 6,195,127 entitled "Digital Camera Having a Flash Unit, Which Determines Proper Flash Duration Through an Assessment of Image Luminance and Where Needed a Preliminary Flash Emission" (SAM-371_00101078 - SAM-371_00101099) |
| | DX-0076 | | | | 2015-07-13 - Subpoena to Testify at a Deposition in a Civil Action - Joe Melfi |
| | DX-0077 | | | | LinkedIn profile for Joe Melfi |
| | DX-0078 | | | | 2006-05-06 - Document entitled "Competitor Camera Main Feature Comparison - Digital Imaging SoC, CIS, & ISP for Camera Phone Applications" by (JNM) Joe Melfi  (MELFI_SAM0003173 - MELFI_SAM0003175) |
| | DX-0079 | | | | 2004-10-26 - Samsung Preliminary Datasheet for  "S5K3AAEX 1/3.2" SXGA CMOS Image Sensor with an Embedded Image Signal Processor (Rev. 07)"  (MELFI_SAM0004058 - MELFI_SAM0004135) |
| | DX-0080 | | | | 2004-10-22 - Samsung Preliminary Datasheet for  "S5K53BEA 1/5.8" VGA CMOS Image Sensor with an Embedded Image Signal Processor (Rev. 03)" (MELFI_SAM0004272 - MELFI_SAM0004344) |
| | DX-0081 | | | | 2004-11-05 - Samsung Preliminary Datasheet for  "S5K4AAFX 1/4" CMOS Image Sensor with an Embedded Image Signal Processor (Rev. 06)" (MELFI_SAM0004142 - MELFI_AM0004234) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0082 | | | | 2015-01-03 - Samsung Preliminary Datasheet for "S5K53BEB 1/5.8" VGA CMOS Image Sensor with an Embedded Image Signal Processor (Rev. 05)" (MELFI_SAM0004355 - MELFI_SAM0004410) |
| | DX-0083 | | | | 2005 -02-16 - Document entitled "F209: FW1.32 & API-021605 Flicker improvements & AWB-stability improvements Quick testing - Joe Melfi 2/16/05 (1280x1024 indoor/outdoor quick test) Firmware/API test - ESS 1.3MegaPixel Camera Phone Samsung camera project: SCH-A815, F209, M299" (IIPH_SAM00049233 - IIPH_SAM00049234) |
| | DX-0084 | | | | 2005-02-15 - Document entitled "Korea Project Conference Call Notes - 02/15/2005" (IIPH_SAM00017203 - IIPH_SAM00017204) |
| | DX-0085 | | | | Document entitled "1. Flicker Detection" (MELFI_SAM0021731 - MELFI_SAM0021738) |
| | DX-0086 | | | | 2005-02-07 - Document entitled "A815, F209, M299 Status & Action Items - Monday Feb 7, 2005" (MELFI_SAM0004617 - MELFI_SAM0004620) |
| | DX-0087 | | | | 2007-02-07 - Document entitled "ESS Technology, Inc. ES2798 Datasheet Advance Information - 2.0 Mega-Pixel MaxView Camera Solution (Ver.:1.4_Release)" (MELFI_SAM0064881 - MELFI_SAM0064938) |
| | DX-0088 | | | | 2007-01-29 - Document entitled "GPIO Support and Flash Control Considerations for CVIS-only Devices" by Jmelfi (MELFI_SAM0074030 - MELFI_SAM0074032) |
| | DX-0089 | | | | 2004-07-12 - Document brochure entitled "ESS Technology, Inc. ES2120M Camera Module" (MELFI_SAM0023234 - MELFI_SAM0023262) |
| | DX-0090 | | | | 2015-08-06 - Imperium Second Supplemental and Amended Objections and Responses to Samsung First Set of Interrogatories (Nos. 1-13) |
| | DX-0091 | | | | 2004-10-24 - Document entitled "ESS Technology, Inc. VGA Camera Module ES2198M Datasheet" (DRAFT COPY - NOT RELEASED) (MELFI_SAM0020554 - MELFI_SAM0020591) |
| | DX-0092 | | | | 2003 -Document entitled "ESS Technology, Inc. PT11650 Advanced Image Signal Processor Datasheet" (MELFI_SAM0020779 - MELFI_SAM0020857) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0093 | | | | 2006-12-18 - Document entitled "Status report - Firmware group - December 18, 2006" (IIPH_SAM00018543 - IIPH_SAM00018544) |
| | DX-0094 | | | | 2006-03-26 - Document entitled "ESS Technology, Inc.  ES2428 Product Brief - VGA SoC Camera Solution (Ver.: 1.0_Release)" (MELFI_SAM0056279 - MELFI_SAM0056280) |
| | DX-0095 | | | | 2004-11-08 - Document entitled "Camera Phone Customer Module Inventory Updated 11/08/2004" (MELFI_SAM0000704 - MELFI_SAM0000704) |
| | DX-0096 | | | | 2006-05-04 - Document entitled "Camera Interfaces  Updated May 4, 2006" by Joe Melfi (MELFI_SAM0027882 - MELFI_SAM0027887) |
| | DX-0097 | | | | 2006-11-06 -Document entitled "Differences Highlighted: ES2798, ES7888, ES2787 - Updated 11/06/2006" (MELFI_SAM0075747 - MELFI_SAM0075750) |
| | DX-0098 | | | | 2006-04-00 - Document entitled "ES2888 Block Diagrams For use in various documentation" by Joe Melfi 4/2006 (MELFI_SAM0073492 - MELFI_SAM0073500) |
| | DX-0099 | | | | 2005-11-05 - Document entitled "ESS Technology, Inc. ES2820 Datasheet Advance Information 3.2 Mega-Pixel SoC MaxView Camera Solution" Unreleased Draft (MELFI_SAM0070929 - MELFI_SAM0070985) |
| | DX-0100 | | | | 2012-11-20 - Deposition testimony of John Michaelson in Imperium v. Apple et al. case (Vol. 1) (IIPH_SAM00372185 - IIPH_SAM00372265) |
| | DX-0101 | | | | 2012-11-21 - Deposition testimony of John Michaelson in Imperium v. Apple et al. case (Vol. 2) (IIPH_SAM00372266 - IIPH_SAM00372326) |
| | DX-0102 | | | | 2014-06-09 - Complaint For Patent Infringement Imperium IP Holdings (Cayman), Ltd  v. Samsung Electronic Co., LTD., et al. |
| | DX-0103 | | | | 2010-04-09 - Email John Michaelson to Maurice Hyryshko, Jeffrey Devers, James McKay, William Steward, Renee Dittrich, Lee Daisley, Kevin Greene and Mark Weiss Re: IP Holdings and ESS update (IIPH_SAM00377573 - IIPH_SAM00377574) |
| | DX-0104 | | | | 2010-04-20 - Email John Michaelson to Jeffrey Devers Re: FW: IP Holdings and Kay Scholer deal (IIPH_SAM00377532 - IIPH_SAM00377532) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0105 | | | | 2011-02-18 - ESS Technology, Inc. Minutes of the Meeting of the Board of Directors February 18, 2011 (IIPH_SAM00085684 - IIPH_SAM00085686) |
| | DX-0106 | | | | 2008-02-19 - Document entitled "Project Echo - Presentation to the Special Committee" Needham Valuation (IIPH_SAM00366095 - IIPH_SAM00366132) |
| | DX-0107 | | | | 2007-12-31 - Document entitled "Liquidation Analysis - Probable Proceeds" by Sutter Securities (IIPH_SAM00366133 - IIPH_SAM00366134) |
| | DX-0108 | | | | 2007-12-31 - Document entitled " Discounted Cash Flow Valuation" by Sutter Securities (IIPH_SAM00366135 - IIPH_SAM00366136) |
| | DX-0109 | | | | Subpoena to Testify at a Deposition in a Civil Action - Alicia Moore |
| | DX-0110 | | | | Consulting Services Retention Agreement between Imperium Partners Group LLC, , ESS Technology, Inc. and ESS Holding Company and Alicia Jayne Moore (IIPH_SAM00372327 - IIPH_SAM00372333) |
| | DX-0111 | | | | Consulting Agreement between Imperium Partners Group, ESS Technology, Inc. ESS Holding Company and Alicia Jayne Moore (IIPH_SAM00372391 - IIPH_SAM00372393) |
| | DX-0112 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" |
| | DX-0113 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface" |
| | DX-0114 | | | | 2015-03-12  Privilege Log of Imperium IP Holdings (Cayman), Ltd. |
| | DX-0115 | | | | 2015-04-02  Supplemental Privilege Log of Imperium IP Holdings (Cayman), Ltd. |
| | DX-0116 | | | | LinkedIn profile for Alicia Moore |
| | DX-0117 | | | | 2010-04-06 - Imperium IP Holdings (Cayman), Ltd  - Minutes of the Meeting of the Board of Directors April 6, 2010 - Via Telephone Conference (IIPH_SAM00085663 - IIPH_SAM00085664) |
| | DX-0118 | | | | 2009-05-11 - Email chain from Daeyang Oh (LG) to Alicia Moore re Information to Address Board concerns  (IIPH_SAM00372342 - IIPH_00372344) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0119 | | | | 2008-11-21 -Minutes of the ESS Technology Board of Directors Meeting - IP Licensing Update  (IIPH_SAM00372389 - IIPH_SAM00372390) |
| | DX-0120 | | | | 2009-01-29 Email Phil Stern (Yet2.com) to Alicia Moore re Bid for ESS patent portfolio with attached documents entitled ESS Offer Letter 2009 01 29.doc; Proposed PPA ESS Technology.doc (IIPH_SAM00372352 - IIPH_SAM00372375) |
| | DX-0121 | | | | 2009-04-06 - Email Alicia Moore to Ryanc@intven.com; jim@erasmusibd.com and me@jimbirch.com Re; IIPH, Ltd./ESS Technologies, LLP -- preliminary materials with attached document entitled IIPH, Ltd. preliminary market assessment--4-09ajmrev.ppt (IIPH_SAM00372378 - IIPH_SAM00372388) |
| | DX-0122 | | | | 2007-04-27 - Email Jim Boyd to Greg.Franceschi@duffandphelps.com; Steven Brown and Wendy Chafer Re: FW: Valuation  with attached patent spreadsheets (IIPH_SAM00372394 - IIPH_SAM00372408) |
| | DX-0123 | | | | 2009-01-29 - Email from Bob Blair to Alicia Moore Re: FW: Follow up question on Chronicle's progress. Forwarding email from John Cheng (Chronicle) to Steven Brown and Bob Blair (IIPH_SAM00372414 - IIPH_SAM00372417) |
| | DX-0124 | | | | 2009-01-22 - Email Chain Steven Adam to Alicia Moore Re: ESS  with attachment entitled Pachira ESS Patent Licensing Program dated August 2008 (IIPH_SAM00372444 - IIPH_SAM00372483) |
| | DX-0125 | | | | Confidential Settlement Agreement and Mutual Release between Imperium Partners Group, LLC, ESS Technology, Inc. ESS Holding Company and Alicia Jayne Moore (IIPH_SAM00372411 - IIPH_SAM00372413) |
| | DX-0126 | | | | 2010-02-17 - Email from Steven Adam (Pachira) to Alicia Moore Re: Final Proposal with attached document entitled "Pachira ESS Program Dec 11 2009" (IIPH_SAM00372484 - IIPH_SAM00372494) |
| | DX-0127 | | | | 2009-03-04 - Email from  Steven Adam (Pachira) to Alicia Moore Re: Thanks (IIPH_SAM00360077 - IIPH_SAM00360078) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0128 | | | | 2009-04-26 - Email chain from Ragnar Olson (Global IP Law Group) to Alicia Moore Re: Business Plan for IIPH-1.docx: IIPH - Pro Forma.xlsx  with attached document entitled "Patent Monetization Business Plan for IIPH, Ltd. " (IIPH_SAM00360100 - IIPH_SAM00360105) |
| | DX-0129 | | | | 2009-04-17  - Email Ryan Clark (Intellectual Ventures) to Alicia Moore and Jim Birch Re: IIPH, Ltd./ESS Technologies LLP - Patent Portfolio with attached document entitled "Sample Patent Agreement" (IIPH_SAM00360163 - IIPH_SAM00360181) |
| | DX-0130 | | | | 2009-05-08 - Email chain Daeyang Oh (LGE) to Alicia Moore and Bob Blair Re: Information to Address Board Concerns with attached document entitled "CIS Business Plan "Summary of Expected Royalty for 2010-2014" (IIPH_SAM00360221 - IIPH_SAM00360224) |
| | DX-0131 | | | | 2009-04-14  - Email Michael Anglin (Ocean Tomo) to Alicia Moore and Dean Becker (Ocean Tomo) Re: Today's Call with attached document entitled "ESS Tech Analysis.xlsx." (IIPH_SAM00360273 - IIPH_SAM00360275) |
| | DX-0132 | | | | 2009-09-14 Email Moore to Blair Re: ESS Concept and enclosing Proposal from David Shoneman (Thompson Licensing LLC) (IIPH_SAM00363598 - IIPH_SAM00363600) |
| | DX-0133 | | | | 2009-05-22 - Email Re: ESS/IIPH, Ltd. Patent Portfolio Proposal forwarding email from Daniel Carlineo (Techpats) representing LGE (IIPH_SAM00363610 - IIPH_SAM00363612) |
| | DX-0134 | | | | 2009-04-17  - Email Alicia Moore to Daniel Carlineo (Techpats) representing LGE Re: ESS/IIPH, ltd. Patent Portfolio Proposal (IIPH_SAM00360070 - IIPH_SAM00360072) |
| | DX-0135 | | | | 2009-02-04 - Email Alicia Moore to Bob Blair forwarding email from Daeyang Oh (LGE) Re: ESS Patents  (IIPH_SAM00363601 - IIPH_SAM00363602) |
| | DX-0136 | | | | 2009-03-18 - Email Alicia Moore to Peter Snow (Iceberg Transactions Ltd.) Re: ESS Technology Patent Portfolio with attached document entitled "Issued Patents List" (IIPH_SAM00363920 - IIPH_SAM00363925) |
| | DX-0137 | | | | 2015-06-03 - Subpoena to Testify for  Joshua Pine |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0138 | | | | 2015-07-15 - Letter Bill Sigler to Joshua Pine regarding consulting services (PINE_SAM000001 - PINE_SAM000002) |
| | DX-0139 | | | | 2015-03-12 - Imperium IP Holdings (Cayman), Ltd.'s Disclosures |
| | DX-0140 | | | | 2015-07-13 - LinkedIn profile for Josh Pine |
| | DX-0141 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" |
| | DX-0142 | | | | 2006-08-15 - Medwick U.S. Patent No. 7,092,029 entitled "Strobe Lighting System for Digital Images" |
| | DX-0143 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface" |
| | DX-0144 | | | | 1999-02-11 - Document entitled "Pixel Processor & Control (PPC) Device Specification V0.9" by Joshua Pine (IIPH_SAM00000555 - IIPH_SAM00000655) |
| | DX-0145 | | | | 1999-03-25 - Document entitled "Conexant "What's next in communications technologies - Personal Imaging Division USB Phoenix Evaluation Gate Review" (IIPH_SAM00001933 - IIPH_SAM00001982) |
| | DX-0146 | | | | 1999-01-29 - Conexant Datasheet CN1024 Digital CMOS Imager (IIPH_SAM00002741 - IIPH_SAM00002752) |
| | DX-0147 | | | | 1998-06-30 - Conexant Datasheet CN0352p Pixel Processor and Control Chip (IIPH_SAM00086833 - IIPH_SAM00086845) |
| | DX-0148 | | | | 1996-10-09 - Chung Innovation Disclosure form entitled "Image Flicker reduction with 50Hz Fluorescent lighting" (IIPH_SAM00002812 - IIPH_SAM00002814) |
| | DX-0149 | | | | 2015-06-17 - Email Chung to Pine regarding Subpoena to Testify (PINE_SAM000003 - PINE_SAM000004) |
| | DX-0150 | | | | 2001-03-21 - Document entitled "Inventor Index" for Joshua I. Pine (PINE_SAM000006 - PINE_SAM000008) |
| | DX-0151 | | | | Photograph (prototype device) |
| | DX-0152 | | | | Photograph (prototype device) |
| | DX-0153 | | | | 1992- Thesis project entitled "Experiments in the digitization and decomposition of the NTSC composite video signal" by Joshua Pine |
| | DX-0154 | | | | 2015-09-18 - Supplemental Expert Report On Damages by Michele Riley |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0155 | | | | 2015-09-09 - Expert Report On Damages by Michele Riley |
| | DX-0156 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" |
| | DX-0157 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface" |
| | DX-0158 | | | | 2015-09-09 - Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung |
| | DX-0159 | | | | 2015-08-26 - Deposition testimony of Joseph Melfi |
| | DX-0160 | | | | 2007-04-27 - Email Jim Boyd to Greg.franceschi@duffandphelps.com; Steven Brown and Wendy Chafer Re: FW: Valuation with attached patent spreadsheets (IIPH_SAM00086278 - IIPH_SAM00086292) |
| | DX-0161 | | | | 2008-07-11 - Patent Assignment Agreement between IP Holdings (Cayman, Ltd) and ESS Technology, Inc. (IIPH_SAM00085446 - IIPH_SAM00085468) |
| | DX-0162 | | | | 2015-03-19 - Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd., Samsung Techwin Co. Ltd. and Samsung Opto-Electronics America, Inc. (IIPH_SAM00363086 - IIPH_SAM00363097) |
| | DX-0163 | | | | 2015-02-02 - Email chain from William H. Mandir to Alan Fisch re: Imperium v. Samsung Techwin - Rule 408 Communication (IIPH_SAM00375013 - IIPH_SAM00375015) |
| | DX-0164 | | | | 2009-00-00 - Document entitled "Camera Phone Market Trend" (IIPH_SAM00360234 - IIPH_SAM00360236) |
| | DX-0165 | | | | 2012-07-12 - Email chain from Stuart Kaler to Jun H. Bang re: call from Alan Fisch and Imperium (SAM-371_00445117 - SAM-371_00445121) |
| | DX-0166 | | | | 2011-09-05 - Email chain from Jongsoo Lee to Stuart Kaler Re: Call from Alan Fisch and Imperium (SAM-371_00465181 - SAM-371_00465183) |
| | DX-0167 | | | | 2012-11-15 - Dynamic Vision Sensor Technology License Agreement between the University of Zurich and Samsung Electronics Co. Ltd. (SAM-371_00439070 - SAM-371_00439085) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0168 | | | | 2013-05-09 -Settlement and License Agreement between Imperium IP Holdings (Cayman) Ltd., Sony Corporation and Sony Mobile Communications (formerly known as Sony Ericsson Mobile Communications) (IIPH_SAM00364017 - IIPH_SAM00364037) |
| | DX-0169 | | | | 07-00-2012 - InfoTrends Report entitled " Primary Research Consumer & Professional Imaging - Spotlight on Smartphones - Special Data Analysis of InfoTrends' 2012 Mobile Imaging Survey" (SAM-371_00449649 - SAM-371_00449691) |
| | DX-0170 | | | | 01-00-2014 - InfoTrends Report entitled " Primary Research Consumer & Professional Imaging - Spotlight on Smartphones - Special Data Analysis of InfoTrends' 2013 Mobile Imaging Survey" (SAM-371_00450472 - SAM-371_00450518) |
| | DX-0171 | | | | 2015-08-20 - Deposition testimony of Jose A. Hernandez |
| | DX-0172 | | | | 2015-08-07 - Deposition testimony of Randall M. Chung |
| | DX-0173 | | | | 2015-09-28 - Confidential Expert Report of M. Raymond Perryman, PHD |
| | DX-0174 | | | | 2001-08-07 - Chung U.S. Patent No. 6,271,884 entitled "Image Flicker reduction With Fluorescent Lighting" |
| | DX-0175 | | | | Subpoena to Testify for Glenn Stark |
| | DX-0176 | | | | 2002-07-01 - Document entitled "Engineering Status Report" (IIPH_SAM00300028 - IIPH_SAM00300029) |
| | DX-0177 | | | | 2014-00-00 - Document entitled "IDE, Inc. - Our Core Team", Glenn Stark |
| | DX-0178 | | | | Assignment for Medwick U.S. Patent 7,092,029 |
| | DX-0179 | | | | Subpoena to Testify for Dino Trotta |
| | DX-0180 | | | | 2015-03-12 - Imperium IP Holdings (Cayman), Ltd.'s Disclosures |
| | DX-0181 | | | | LinkedIn profile for Dino Trotta |
| | DX-0182 | | | | 1998-04-17 - Gunawan U.S. Utility Patent Application S.N. 09/062343 entitled "CMOS Imaging Apparatus" (SAM-371_00100426 - SAM-371_00100548) |
| | DX-0183 | | | | 1999-04-29 - Chung U.S. Patent File History for 6,836,290 entitled "Combined single-ended and differential signaling interface" (SAM-371_00100124 - SAM-371_00100425) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0184 | | | | 1999-07-27 - Roe U.S. Patent 5,929,655 entitled "Dual-Purpose I/O Circuit In A Combined Link/PHY Integrated Circuit" (Adaptec) (SAM-371_00100549 - SAM-371_00100561) |
| | DX-0185 | | | | 1999-01-05 - Document entitled "Conexant CN1024 Digital CMOS Imager Datasheet" (IIPH_SAM00002753 - IIPH_SAM00002763) |
| | DX-0186 | | | | 2015-07-22 - Letter Bill Sigler to Dino Trotta regarding consulting services (TROTTA_SAM000001 - TROTTA_SAM000002) |
| | DX-0187 | | | | 2015-09-08 - Cameron H.G. Wright Curriculum Vitae |
| | DX-0188 | | | | 2015-05-04 - Imperium's Opening Claim Construction Brief |
| | DX-0189 | | | | 1992 - Excerpt from The New IEEE Standard Dictionary of Electrical and Electronics Terms Fifth Edition re: image processing (page 618) (SAM-371_00069405 - SAM-371_00069411) |
| | DX-0190 | | | | 2008 - Excerpt from book "On-Chip Communication Architectures - System On Chip Interconnect by Sudeep Pasricha and Nikil Dutt - Chapter 2 page 18 Section 2.1 Terminology re: interface |
| | DX-0191 | | | | 2015-09-28 - Expert Report of Cameron H.G. Wright Concerning Invalidity |
| | DX-0192 | | | | 2004-12-28 - Chung U.S. Patent No. 6,836,290 entitled "Combined Single-Ended and Differential Interface" |
| | DX-0193 | | | | 2015-09-09 - Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung (Annotated with Numbered Paragraphs) |
| | DX-0194 | | | | 2015-07-28 - Deposition testimony of Dino D. Trotta |
| | DX-0195 | | | | 2015-09-24 - First Supplemental Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung |
| | DX-0196 | | | | 2015-10-13 - Second Supplemental Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung |
| | DX-0197 | | | | 1999-07-27 - Roe U.S. Patent 5,929,655 entitled "Dual-Purpose I/O Circuit In A Combined Link/PHY Integrated Circuit" (Adaptec) |
| | DX-0198 | | | | 1997-01-10 - Japanese Patent Application Pub. No. H9-6592 entitled "Semiconductor Integrated Circuit" (Seki -Toshiba) with certified translation (SAM-371_00097888 - SAM-371_00097944) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0199 | | | | 2015-09-09 - Chart attached to Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung entitled " Exhibit 3.11a Infringement of U.S. Patent No. 6,836,290 By Samsung Galaxy S2" |
| | DX-0200 | | | | 2015-07-20 - Attachment A to Samsung's July 20, 2015 Supplemental Responses and Objections to Imperium's First Set of Interrogatories (Numbers 1-11) |
| | DX-0201 | | | | 2015-09-09 - Chart attached to Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung entitled " Exhibit 5.4a Infringement of U.S. Patent No. 6,836,290 By Samsung Galaxy Note 2" |
| | DX-0202 | | | | 1999-04-30 - Japanese Patent Application Pub. No. H11-119288 entitled "Strobe Device" (Shimada - Olympus) with certified translation  (SAM-371_00101100 - SAM-371_00101127) |
| | DX-0203 | | | | 2001-02-27 - Sugimoto U.S. Patent 6,195,127 entitled "Digital Camera, Having A Flash Unit, Which Determines Proper Flash Duration Through an Assessment of Image Luminance And, Where Needed, a Preliminary Flash Emission" " (Sanyo) (SAM-371_00065577 - SAM-371_0065598) |
| | DX-0204 | | | | 2008-08-21 - Samsung document entitled " Flash" (SAM-371_00163106 - SAM-371_00163123) |
| | DX-0205 | | | | 2012-04-05 - CNET article entitled "How much is that patent lawsuit going to cost you" by Jim Kerstetter |
| | DX-0206 | | | | 2011-01-00 - Letter Steve Auvil (American Intellectual Property Law Association -AIPLA) to AIPLA Member Re: Economic Survey |
| | DX-0207 | | | | 2014-03-12 - Samsung document entitled "Technical Report 1.2 Anti-Flicker Solution Test" (native) (SAM-371_00141811 - SAM-371_00141811) |
| | DX-0208 | | | | 2012-04-17 - Samsung document entitled "Technical Report 1.2  Anti-Flicker Solution Test" (native) (SAM-371_00148042 - SAM-371-00148042) |
| | DX-0209 | | | | 2010-09-08 - Samsung document entitled " ISP_PREP_TOP_TEST LIST" (native) (SAM-371_00193840 - SAM_371_00193840) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0210 | | | | 2014-07-29 - Samsung document entitled "Technical Report 1.2 Anti-Flicker Solution Test" (native) (SAM-371_00141671 - SAM_371_00141671) |
| | DX-0211 | | | | 2011-10-21 - Samsung Excel spreadsheet entitled "Project Name: ISP01" (native) (SAM-371_00195611 - SAM-371_00195611) |
| | DX-0212 | | | | 2015-10-23 - Graph illustrating how a particular camera works |
| | DX-0213 | | | | 2015-09-09 - Chart attached to Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung entitled " Exhibit 4.2a Infringement of U.S. Patent No. 6,271,884 By Samsung Galaxy Conquer 4G" |
| | DX-0214 | | | | 2003-05-20 - Hashimoto U.S. Patent 6,567,123 entitled "Electronic Camera" (Olympus) (SAM-371_00097773 - SAM-371_00097796) |
| | DX-0215 | | | | 2012-02-00 - Article entitled "Motion Detection: A Biomimetic Vision Sensor Versus CCD Camera Sensor" by Roopa S. Prabhakara, Cameron H.G. Wright and Steven F. Barrett - (IEEE Sensors Journal, Vol. 12, No. 2; pp. 298-307) |
| | DX-0216 | | | | 2015-09-09 - Chart attached to Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung entitled " Exhibit 4.25a Infringement of U.S. Patent No. 6,271,884 By Samsung ATIV Book 9" |
| | DX-0217 | | | | 1999-10-12 - Inuiya U.S. Patent 5,966,173 entitled "Video Camera, Printer Apparatus and Method of Controlling Same, and Apparatus and Method for Detecting Print Inhibit Signal" (Fuji) (SAM-371_00096402 - SAM-371_00096441) |
| | DX-0218 | | | | 2015-09-09 - Chart attached to Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung entitled " Exhibit 4.11b Infringement of U.S. Patent No. 6,271,884 By Samsung Galaxy SII EPIC 4G Touch" |
| | DX-0219 | | | | 2002-07-01 - Intellectual Property Agreement by and between Conexant Systems, Inc. and Pictos Technologies, Inc. (IIPH_SAM00015116 - IIPH_SAM00015154) |
| | DX-0220 | | | | 2007-10-10 - Technology Agreement between ESS Technology, Inc., Pictos Technologies, Inc., Divio, Inc. and Chronicle Imaging, Inc. (IIPH_SAM00016758 - IIPH_SAM00016783) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0221 | | | | 2003-12-27 - License Agreement between Pictos Technologies, Inc. and ESS Technology International (IIPH_SAM00084422 - IIPH_SAM00084431) |
| | DX-0222 | | | | 1997-06-05 - Article entitled "AN ELECTRONIC VARIABLE-SHUTTER SYSTEM IN VIDEO CAMERA USE" by Kinugasa (Hitachi) (IIPH_SAM00096033 - IIPH_SAM00097946) |
| | DX-0223 | | | | Exhibit Number Not Used |
| | DX-0224 | | | | 2009-01-29 Email Phil Stern (Yet2.com) to Alicia Moore re Bid for ESS patent portfolio with attached documents entitled ESS Offer Letter 2009 01 29.doc; Proposed PPA ESS Technology.doc (IIPH_SAM00359765 - IIPH_SAM00359765) |
| | DX-0225 | | | | 2009-02-26 - Intellectual Ventures document entitled "The Development of the Global Patent Market - LES Winter Meeting " by Don Merino (IIPH_SAM00359796 - IIPH_SAM00359813) |
| | DX-0226 | | | | 08-00-2008 - Pachira document entitled "ESS Technologies Patent Licensing Program Steven Adam/ Chuck Donohoe August 2008" (IIPH_SAM00359821 - IIPH_SAM00359857) |
| | DX-0227 | | | | 2010-02-17 - Email Steven Adams (Pachira IP, Inc.) to Alicia Moore re: Final Proposal (IIPH_SAM00359858 - IIPH_SAM00359859) |
| | DX-0228 | | | | 2009-10-20 - Email from David Shoneman (Thomson Licensing LLC) re: Tried to reach you regarding the attached revised proposal (IIPH_SAM00359921 - IIPH_SAM00359921) |
| | DX-0229 | | | | 2009-04-07 - Email Alicia Moore to Oh (LGE) re: ESS/IIPH, Ltd. Patent Portfolio Proposal (IIPH_SAM00359977 - IIPH_SAM00359979) |
| | DX-0230 | | | | 2009-07-08 - Email Alicia Moore to Daniel Carlineo (TechPats) Park (Wiav Solutions) and Bob Blair re: IIPHL Patent Portfolio (IIPH_SAM00360097 - IIPH_SAM00360099) |
| | DX-0231 | | | | 2009-09-16 - Email Alicia Moore to David Shoneman (Thomson Licensing LLC) re: Shoneman Concept Analysis 9-14-09 (IIPH_SAM00360278 - IIPH_SAM00360278) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0232 | | | | 2009-10-10 - Email Alicia Moore to Bob Blair re: Update on Thomson discussions: request; Shoneman Concept 2--per unit price (IIPH_SAM00360295 - IIPH_SAM00360296) |
| | DX-0233 | | | | 2005-09-09 - Joe Melfi's MIPI Membership Info (MELFI_SAM0034428 - MELFI_SAM0034430) |
| | DX-0234 | | | | 2015-09-09 - Opening Expert Report of R. Jacob Baker PH.D, P.E. (Invalidity) |
| | DX-0235 | | | | Curriculum Vitae (Appendix A to Baker Expert Report on Invalidity) |
| | DX-0236 | | | | Appendix B1 290 Invalidity Chart for Expert Report - JP09-006592 (Toshiba) |
| | DX-0237 | | | | Appendix B2 290 Invalidity Chart for Expert Report - US5929655 (Roe) |
| | DX-0238 | | | | Appendix B3 290 Invalidity Chart for Expert Report - Motorola |
| | DX-0239 | | | | Appendix B4 290 Invalidity Chart for Expert Report - US6452632 (Umeda) and JP09-006592 (Toshiba) |
| | DX-0240 | | | | Appendix B5 290 Invalidity Chart for Expert Report - US6452632 (Umeda) and US5929655 (Roe) |
| | DX-0241 | | | | Appendix B6 290 Invalidity Chart for Expert Report - US6452632 (Umeda) and Motorola |
| | DX-0242 | | | | Appendix B7 290 Invalidity Chart for Expert Report - US6115482 (Sears) and JP09-006592 (Toshiba) |
| | DX-0243 | | | | Appendix B8 290 Invalidity Chart for Expert Report - US6115482 (Sears) and US5929655 (Roe) |
| | DX-0244 | | | | Appendix B9 290 Invalidity Chart for Expert Report - US6115482 (Sears) and Motorola |
| | DX-0245 | | | | Materials Considered List (Appendix C to Baker Expert Report on Invalidity) |
| | DX-0246 | | | | Exhibit Number Not Used |
| | DX-0247 | | | | Exhibit Number Not Used |
| | DX-0248 | | | | Samsung document entitled " D-PHY" IDC Systems LSI Business (SAM-371_00000125 - SAM-371_00000125) |
| | DX-0249 | | | | 2012-01-05 - MIPI Alliance Specification for D-PHY (Version 1.1 - 7 November 2011) (SAM-371_00000189 - SAM-371_00000309) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0250 | | | | Exhibit Number Not Used |
| | DX-0251 | | | | 2010-12-03 - Samsung 4ECGX EVT1.1 S/W Release Note Version 0.3 (SAM-371_00000680 - SAM-371_00000792) |
| | DX-0252 | | | | 2013-06-10 - Samsung Data Sheet S5K3H5YXA (EVT1.2) 1/3.2" 8M CMOS Image Sensor (Revision 0.26) (SAM-371_00002877 - SAM-371_00002970) |
| | DX-0253 | | | | 2014-01-27 - Samsung Data Sheet S5K4ECGX 1/4" 5Mp CMOS Image Sensor SoC with an Embedded Image Signal Processor (Revision 0.15) (SAM-371_00003067 - SAM-371_00003215) |
| | DX-0254 | | | | 2011-03-07 - Samsung Technical Data Sheet S5K5BAFX 1/5" 2Mp CMOS Image Sensor SoC with an Embedded Image Processor (EVT2, R10) (SAM-371_00003216 - SAM-371_00003290) |
| | DX-0255 | | | | 2011-01-11 - Samsung Data Sheet S5K5BBGX EVT1 1/5" 2Mp CMOS Image Sensor SOC (Revision 0.35) (SAM-371_00003291 - SAM-371_00003404) |
| | DX-0256 | | | | 2013-01-25 - Samsung Data Sheet S5K6A3YX 1/6" 1.9M CMOS Image Sensor (Revision 1.02) (SAM-371_00003630 - SAM-371_00003694) |
| | DX-0257 | | | | 2011-05-11 - Samsung Data Sheet S5K6AAFX 1/6" 1.3Mp CMOS Image Sensor SoC with an Embedded Image Sensor (Revision 1.02) (SAM-371_00003695 - SAM-371_00003772) |
| | DX-0258 | | | | 2013-06-03 - Samsung Data Sheet S5K6B2YX 1/6" 2M CMOS Image Sensor (Revision 1.00) (SAM-371_00003773 - SAM-371_00003843) |
| | DX-0259 | | | | 2014-07-22 - Samsung Data Sheet S5K6D1YX (VS) 1/5.4" 3.7M CMOS Image Sensor (Revision 1.00) (SAM-371_00003844 - SAM-371_00003914) |
| | DX-0260 | | | | 2014-02-25 - Samsung Data Sheet S5K8B1YX (VS) 1/7.3" 2M CMOS Image Sensor (Revision 1.10) (SAM-371_00004286 - SAM-371_00004356) |
| | DX-0261 | | | | 2007-07-31 - Samsung Data Sheet S5K4AAFA 1/4" SXGA CMOS Image Sensor with an Embedded Image Signal Processor (Revision 1.00) (SAM-371_00004558 - SAM-371_00004646) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0262 | | | | 2008-08-12 - Samsung Data Sheet S5KA3DFX 1/10" VGA CMOS Image Sensor with Embedded Image Signal Processor EVT4 Preliminary Data Sheet (Rev. 07) (SAM-371_00004819 - SAM-371_00004888) |
| | DX-0263 | | | | 2011-11-18 - Samsung Data Sheet S5C73M3 (CML0801) 8Mp Image Processor (Revision 0.91) (SAM-371_00004889 - SAM-371_00005173) |
| | DX-0264 | | | | 2014-02-05 - Samsung Data Sheet S5K2P2XX 1/2.6" 16M CMOS Image Sensor Supporting WDR, PD-AF & 60 fps FHD (Revision 2.01)  (SAM-371_00005453 - SAM-371_00005524) |
| | DX-0265 | | | | 2012-06-26 - Samsung Data Sheet S5K3H2YX  1/3.2" CMOS Image Sensor (Revision 0.11) (SAM-371_00005525 - SAM-371_00005525) |
| | DX-0266 | | | | Exhibit Number Not Used |
| | DX-0267 | | | | Exhibit Number Not Used |
| | DX-0268 | | | | Exhibit Number Not Used |
| | DX-0269 | | | | 2011-03-17 - Samsung document entitled "FLASH aE" (SAM-371_00005756 - SAM-371_00005768) |
| | DX-0270 | | | | Fujitsu document entitled "<One Shot AE> (Host Flash) (SAM-371_00005790 - SAM-371_00005794) |
| | DX-0271 | | | | Exhibit Number Not Used |
| | DX-0272 | | | | 2011-01-28 - Samsung Data Sheet S5K5CCG (EVT1)  1/5" 3Mp CMOS Image Sensor SOC (Revision 1.05)  (SAM-371_00006007 - SAM-371_00006131) |
| | DX-0273 | | | | 2015-05-06 - Samsung Data Sheet S5K4AAFA 1/4" SXGA CMOS Image Sensor with an Embedded Image Signal Processor  (Revision 1.00) (SAM-371_00006574 - SAM-371_00006662) |
| | DX-0274 | | | | 2012-11-13 - Samsung Data Sheet S5K2P1YX63 1/2. 33" 16M CMOS Image Sensor for Serial (Sub Lvds/Mipi) Interface (Revision 3.08) (SAM-371_00006805 - SAM-371_00006950) |
| | DX-0275 | | | | 2014-12-22 - Samsung document entitled "Flash Algorithm" (SAM-371_00006951 - SAM-371_00006983) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0276 | | | | 2010-02-03 - Samsung document entitled "Flicker Detection Algorithm Ver 1.1  SS-1 DSC Team" (SAM-371_00006994 - SAM-371_00007003) |
| | DX-0277 | | | | Samsung document entitled "Flicker" (SAM-371_00007004 - SAM-371_00007034) |
| | DX-0278 | | | | Samsung document entitled "50hz 1/100  60hz 1/120 "  (SAM-371_00007097 - SAM-371_00007099) |
| | DX-0279 | | | | 2012-03-05 - Samsung document entitled "Manual ISO/Flicker Report" (SAM-371_00007146 - SAM-371_00007150) |
| | DX-0280 | | | | 2012-06-15 - Samsung document entitled "Flicker Description" (SAM-371_00007153 - SAM-371_00007162) |
| | DX-0281 | | | | Samsung document entitled " 8. Level 3 Repair  8-1. Block Diagram SM-G850A" (SAM-371_00008031 - SAM-371_00008171) |
| | DX-0282 | | | | Samsung document entitled "2. Specification 2.1 GSM General Specification" (SAM-371_00008627 - SAM-371_00008636) |
| | DX-0283 | | | | Samsung Document entitled " 8. Level 3 Repair  8-1. Block Diagram" GT-i9100  (SAM-371_00009513 - SAM-371_00009606) |
| | DX-0284 | | | | Samsung Document entitled " 8. Level 3 Repair  8-1. Block Diagram" MSM8230 (Qualcomm) (SAM-371_00009634 -  SAM-371_00009634) |
| | DX-0285 | | | | Samsung Document entitled " 8. Level 3 Repair  8-1. Block Diagram"  (SAM-371_00009821 - SAM-371_00009917) |
| | DX-0286 | | | | Samsung Document entitled " 8. Level 3 Repair  8-1. Block Diagram" EK-GC100  (SAM-371_00010447 - SAM-371_00010459) |
| | DX-0287 | | | | 2013 - Samsung Service Manual for NX2000 Digital Camera (SAM-371_00013415 - SAM-371_00013503) |
| | DX-0288 | | | | Samsung document entitled "I - SPECIFICATION  1. Camera Specification Image Sensor - Type: 1/2.5" CCD" (SAM-371_00020116 - SAM-371_00020126) |
| | DX-0289 | | | | 2013 - Samsung Service Manual for NX2000 Digital Camera (SAM-371_00027867 - SAM-371_00028069) |
| | DX-0290 | | | | 2012-12-00 - Samsung User Manual for GT-N7100 (Rev. 1.0) (SAM-371_00044608 - SAM-371_00044743) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0291 | | | | Samsung User Manual for NX2000 Camera (SAM-371_00052965 - SAM-371_00053167) |
| | DX-0292 | | | | Samsung User Manual for S860/S760 Camera (SAM-371_00054754 - SAM-371_00054847) |
| | DX-0293 | | | | 1999 -Canon Flash Work brochure for Ex Series cameras (SAM-371_00063139 - SAM-371_00063190) |
| | DX-0294 | | | | 1995 - Canon Service Manual Speedlite 380EX C50-0721 (SAM-371_00063191 - SAM-371-00063284) |
| | DX-0295 | | | | 1998 - Canon Speedlite 550EX Instruction Booklet (SAM-371_00064148 - SAM-371-00064275) |
| | DX-0296 | | | | 1995 - Canon Speedlite 380EX Instruction Booklet (SAM-371_00064276 - SAM-371-00064300) |
| | DX-0297 | | | | 1998 - Canon EOS-3 Technical Overview (SAM-371_00064449 - SAM-371_00064494) |
| | DX-0298 | | | | 1999 - Minolta Dynax 9/Maxxum 9 Instruction Manual (SAM-371_00102003 - SAM-371_00102061) |
| | DX-0299 | | | | Nikon Manual "Getting to Know the D1: parts of the D1" camera (SAM-371_00064869 - SAM-371_00065012) |
| | DX-0300 | | | | Nikon Autofocus Speedlight SB-25 Instruction Manual (SAM-371_00065042 - SAM-371-00065114) |
| | DX-0301 | | | | Nikon N90 AF Instruction Manual  (SAM-371_00102072 - SAM-371_00102219) |
| | DX-0302 | | | | 1992-10-00 - Article entitled "Nikon Takes A Giant Step Forward With New N90 AF SLR" By Herbert Keppler (Photography Magazine) (SAM-371_00102220 - SAM-371_00102226) |
| | DX-0303 | | | | 1993 - Nikon SB-25 Flash System Magic Lantern Guides Manual (SAM-371_00065476 - SAM-371_00065550) |
| | DX-0304 | | | | 2002-07-30 - Kurokawa U.S. Patent 6,426,775 entitled "Image Pickup Apparatus With Distance Measurement Dependent On Object Lighting Condition" (Canon) (SAM-371_00065650 - SAM-371_00065662) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0305 | | | | 1994 - Japanese Patent Publication No. 1991-224889 (National Semiconductor Corporation) (SAM-371_00066167 - SAM-371_00066177) |
| | DX-0306 | | | | 1995 - Japanese Patent Publication No. 1994-273806 (SAM-371_00066178 - SAM-371_00066182) |
| | DX-0307 | | | | 1997 - Japanese Patent Publication No. 1995-91070 (SAM-371_00066183 - SAM-371_00066183) |
| | DX-0308 | | | | 1997 - Japanese Patent Publication No. 1995-160692 (SAM-371_00066210 - SAM-371_00066239) |
| | DX-0309 | | | | 1997 - Japanese Patent Publication No. 1996-322077 (SAM-371_00066240 - SAM-371_00066250) |
| | DX-0310 | | | | 1997 - Laser Show Systems – Support Equipment by William Benner, Spring 1997 Ed 9, Laser F/X Newsletter (SAM-371_00066251 - SAM-371_00066255) |
| | DX-0311 | | | | 1999 - Advantech PCI-1713 32 Channel Isolated Analog Input Card Manual (SAM-371_00066256 - SAM-371_00066309) |
| | DX-0312 | | | | 04-00-1995 - ADC0852, ADC0854 Multiplex Comparator with 8-Bit Reference Dividers, Texas Instruments - National Semiconductor (SAM-371_00066310 - SAM-371_00066331) |
| | DX-0313 | | | | 1994-12-00 - The Merging of Computers and Video: Using Ethernet and SCSI for Digital Video Input and Output by Stephen Kilisky (December 1994) (SAM-371_00066387 - SAM-371_00066390) |
| | DX-0314 | | | | 1995-01-00 - National Semiconductor ADC10154, ADC10158 10-Bit Plus Sign 4 ADCs with 4- or 8-Channel MUX, Track/Hold and Reference (SAM-371_00066391 - SAM-371_00066416) |
| | DX-0315 | | | | 1997-09-23 - Bucher U.S. Patent No. 5,671,376 entitled "Universal SCSI Electrical Interface System" (SAM-371_00066417 - SAM-371_00066433) |
| | DX-0316 | | | | 1989-02-07 - Knapton U.S. Patent No. 4,803,476 entitled "Video Terminal For Use In Graphics and Alphanumeric Applications" (SAM-371_00066434 - SAM-371_00066450) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0317 | | | | 2003-01-28 - Decker U.S. Patent No. 6,512,546 entitled "Image Sensor Using Multiple Array readout Lines" (SAM-371_00066451 - SAM-371_00066475) |
| | DX-0318 | | | | 1995-03-28 - Parulski U.S. Patent No. 5,402,170 entitled "Hand-Manipulated Electronic Camera Tethered To A Personal Computer" (SAM-371_00066476 - SAM-371_00066485) |
| | DX-0319 | | | | 1998-05-12 - Tipple U.S. Patent No. 5,751,978 entitled "Multi-Purpose Peripheral Bus Driver Apparatus and Method" (SAM-371_00066486 - SAM-371_00066498) |
| | DX-0320 | | | | 1999-04-27 - Yamauchi U.S. Patent No. 5,898,735 entitled "Circuit And Method for Signal Transmission' (SAM-371_00066499 - SAM-371_00066549) |
| | DX-0321 | | | | 2000-04-25 - Yamauchi U.S. Patent No. 6,055,276 entitled "Signal Transmitting Circuit And Method With Selection Among Differential Pairs" (SAM-371_00066563 - SAM-371_00066608) |
| | DX-0322 | | | | 2004-01-06 - Tanaka U.S. Patent No. 6,674,470 entitled "MOS-Type Solid State Imaging Device with High Sensitivity " (SAM-371_00066609 - SAM-371_00066665) |
| | DX-0323 | | | | 1999-09-23 - Pain Patent Appl. No. WO 99/48281 entitled "CMOS Integration Sensor With Fully Differential Column Readout Circuit For Light Adaptive Imaging" (SAM-371_00066666 - SAM-371_00066691) |
| | DX-0324 | | | | 1992 - Japanese Patent Publication No. 1990-10150 (SAM-371_00066692 - SAM-371_00066709) |
| | DX-0325 | | | | 1992-10-29 - Fleming Patent Appl. No. WO 92/18934 entitled "Apparatus For Driving Both Single-Ended And Differential Computer Buses" (SAM-371_00066710 - SAM-371_00066737) |
| | DX-0326 | | | | 1998-08-00 - National Semiconductor Channel-Link PCB and Interconnect Design-in Guidelines -Application Note 1108 (SAM-371_00067337 - SAM-371_00067344) |
| | DX-0327 | | | | 1995 - Motorola Semiconductors, MC6850 Asynchronous Communications Interface Adapter (ACIA) (SAM-371_00067345 - SAM-371_00067356) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0328 | | | | 1996 - Linfinity Applicate Note, Understand the Single-Ended SCSI Bus - Rev. 1.3  (SAM-371_00067471 - SAM-371_00067485) |
| | DX-0329 | | | | 2003-12-16 - Yang U.S. Patent No. 6,665,012 entitled "Process-Scalable High Spatial Resolution And Low Bit Resolution CMOS Area Image Sensor" (SAM-371_00067486 - SAM-371_00067509) |
| | DX-0330 | | | | 2003-09-30 - Gaylord U.S. Patent No. 6,628,334 entitled "Method And Apparatus For Improving Image Signals" (SAM-371_00067510 - SAM-371_00067523) |
| | DX-0331 | | | | 2001-09-25 - Heller U.S. Patent No. 6,293,465 entitled "CMOS Imaging Device With Integrated Identification Circuitry"  (SAM-371_00067524 - SAM-371_00067535) |
| | DX-0332 | | | | 2000-10-10 - Bawolek U.S. Patent No. 6,130,422 entitled " Embedded Dielectric Film For Quantum Efficiency Enhancement In A CMOS Imaging Device" (SAM-371_00067536 - SAM-371_00067567) |
| | DX-0333 | | | | 2000-04-25 - Yamauchi U.S. Patent No. 6,055,276 entitled "Signal Transmitting Circuit And Method With Selection Among Differential Pairs" (SAM-371_00067568 - SAM-371_00067613) |
| | DX-0334 | | | | 1999-04-27 - Yamauchi U.S. Patent No. 5,898,735 entitled " Circuit And Method For Signal Transmission"  (SAM-371_00067614 - SAM-371_00067664) |
| | DX-0335 | | | | 2006-03-07 - Mattison U.S. Patent No. 7,010,177 entitled "Portability Of Digital Images" (SAM-371_00067665 - SAM-371_00067676) |
| | DX-0336 | | | | 1996-08-09 - 1394-based Digital Camera Specification Version 1.04  (SAM-371_00067677 - SAM-371_00067696) |
| | DX-0337 | | | | 2003-05-20  - Hashimoto U.S. Patent 6,567,123 entitled "Electronic Camera" (Olympus) (SAM-371_00067697 - SAM-371_0067720) |
| | DX-0338 | | | | 1953-12-17 - NTSC Signal Specifications  (SAM-371_00067721 - SAM-371_0067727) |
| | DX-0339 | | | | 1988-09-27 - Noda U.S. Patent No. 4,774,588 entitled "Flickerless Television Camera" (SAM-371_00067728 - SAM-371_00067740) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0340 | | | | 1998-12-08 - Iura U.S. Patent No. 5,847,756 entitled "Image Pickup Apparatus and Method of Controlling the Same" (SAM-371_00067741 - SAM-371-00067784) |
| | DX-0341 | | | | 1997-04-29 - Inuiya U.S. Patent No. 5,625,411 entitled "Video Camera Printer Apparatus and Method of Controlling Same and Apparatus and Method For Detecting Print Inhibit Signal" (SAM-371_00067785 - SAM-371_00067824) |
| | DX-0342 | | | | 1999-09-28 - Oster U.S. Patent No. 5,960,153 entitled "Flicker Suppression In a Digital Camera Recording System" (SAM-371_00067825 - SAM-371_00067832) |
| | DX-0343 | | | | 1989-08-17 - Japanese Patent Application No. H1-204578 entitled "Television Camera" (Noda - Hitachi, Ltd.) Translation Only (SAM-371_00067833 - SAM-371_00067851) |
| | DX-0344 | | | | 1987-06-02 - Samuelson U.S. Patent 4,669,840 entitled "CINEMATOGRAPH CAMERA FLICKER CONTROL AND/OR INDICATING DEVICE" (SAM-371_00067852 - SAM-371_00067858) |
| | DX-0345 | | | | 1999-06-08 - Japanese Patent Application Number JP11-155107 entitled "Image Pickup Device" (Hata - Ricoh Company) with Translation (SAM-371_00067859 - SAM-371_00067886) |
| | DX-0346 | | | | 1999-10-12 - Inuiya U.S. Patent No. 5,966,173 entitled "Video Camera, Printer Apparatus and Method of Controlling Same, and Apparatus and Method for Detecting Print Inhibit Signal" (SAM-371_00067887 - SAM-371_00067926) |
| | DX-0347 | | | | 1995 - Recommendation ITU-R BT.470-5 – Conventional Television Systems (SAM-371_00067927 - SAM-371_00067963) |
| | DX-0348 | | | | 1998-01-26 - Article entitled "The Rehabilitation of Gamma" by Charles Poynton; reprinted from Rogowitz, B.E. and T.N. Pappas (eds) Human Vision and Electronic Imaging III, Proceedings of SPIE/IS&T Conference 3299, San Jose, CA Jan. 26-30, 1998 (Bellingham, Wash.: SPIE, 1998) 2002-03-14 Charles Poynton (SAM-371_00067964 - SAM-371_00067981) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0349 | | | | 1994-03-25 - Document entitled "International Organisation For Standardisation Organisation -- Internationale De Normalisation - ISO/IEC JTC1/SC29/WG11 -- Coding of Moving Pictures and Associated Audio ISO/IEC JTC1/SC29/WG11 N0702 Rev Incorporating N702 Delta of 24 March VIDEO - Generic Coding of Moving Pictures and Associated Audio Recommendation H.262 ISO/IEC 13818-2" (SAM-371_00067982 - SAM-371_00068193) |
| | DX-0350 | | | | 1994-03-08 -Nakano U.S. Patent No. 5,293,238 Entitled " Television Camera" (SAM-371_00068194 - SAM-371_00068201) |
| | DX-0351 | | | | 1999-06-08 - Japanese Patent Application Number JP11-155107 entitled "Image Pickup Device" (Hata - Ricoh Company) (SAM-371_00068202 - SAM-371_00068212) |
| | DX-0352 | | | | 1989-08-17 - Japanese Patent Application No. H1-204578 entitled "Television Camera" (Noda - Hitachi, Ltd.) (SAM-371_00068213 - SAM-371_00068223) |
| | DX-0353 | | | | 1995-01-24 - Sakaguchi U.S. Patent No. 5,384,595 entitled " Motion Detector and Image Stabilizing System" (SAM-371_00068224 - SAM-371_00068251) |
| | DX-0354 | | | | 1955 - Article entitled "Color Television Standards Selected papers and records of the National Television System Committee; Chapter 2 The NTSC Color Television Standards" McGraw-Hill 1955 (SAM-371_00068252 - SAM-371_00068274) |
| | DX-0355 | | | | 1998-04-04 - Japanese Patent Application No. H10-98650 entitled "Image Pickup Device" (Kato - Hitachi Ltd.) (SAM-371_00068275 - SAM-371_00068283) |
| | DX-0356 | | | | 1996-11-05 - Article entitled "A Standard Default Color Space for the Internet - sRGB" by Michael Stokes et al. (SAM-371_00068284 - SAM-371_00068300) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0357 | | | | 1953-07-21 - Document entitled "BEFORE THE FEDERAL COMMUNICATIONS COMMISSION WASHINGTON 25, D.C. -- PETITION OF  NATIONAL TELEVISION SYSTEM COMMITTEE  FOR ADOPTION OF TRANSMISSION STANDARDS  FOR COLOR TELEVISION - NTSC-G-378; National Television System Committee Signal Specification" (SAM-371_00068301 - SAM-371_00068315) |
| | DX-0358 | | | | 1953-06-25 - Article entitled "BEFORE THE FEDERAL COMMUNICATIONS COMMISSION  WASHINGTON, D. C.  -- PETITION OF RADIO CORPORATION OF AMERICA AND  NATIONAL BROADCASTING COMPANY, INC. - THE RCA COLOR TELEVISION SYSTEM" by JOHN T. CAHILL ROBERT L. WERNER, RAY R. HOUSTON,      EUGENE E. BEYER, JR. Attorneys for Petitioner - - TECHNICAL SIGNAL SPECIFICATIONS PROPOSED AS STANDARDS FOR COLOR TELEVISION (SAM-371_00068316 - SAM-371_00068331) |
| | DX-0359 | | | | 1998-01-04 - Charles Poynton, "Frequently Asked Questions about Gamma" (SAM-371_00068332 - SAM-371_00068343) |
| | DX-0360 | | | | 1998-11-01 - Article entitled Making Good Looking WWW GIFS or JPEGs for Multi-Platforms with Photoshop" by CGSD Corp. (SAM-371_00068344 - SAM-371_00068346) |
| | DX-0361 | | | | 1993-05-16 - Article entitled "Gamma Correction -  A note on Gamma correction images" by Graeme W. Gill (SAM-371_00068347 - SAM-371_00068350) |
| | DX-0362 | | | | 1996-11-29 - Article entitled "SGI TPL (IRIX 6.2 Developer -- Digital Media Programming Guide Chapter 2 Digital Media Essentials Document Number 007-1799-060" Silicon Graphics Intl. Corp. (SAM-371_00068351 - SAM-371_00068380) |
| | DX-0363 | | | | 1997-05-12 - Article entitled "Compression - Optimizing Web Graphics" by Andrew B. King http://www.webreference.com/dev/graphics/compress.html (SAM-371_00068381 - SAM-371_00068391) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0364 | | | | 2000-07-25 - Kobayashi U.S. Patent No. 6,094,223 entitled "Automatic Focus Sensing Device" (SAM-371_00068392 - SAM-371_0068408) |
| | DX-0365 | | | | Universal Serial Bus Specification Rev. 1.0 (1996) (SAM-371_00068409 - SAM-371_00068676) |
| | DX-0366 | | | | 1996 - Adaptec Datasheet AHA-8940 Functional Specification, PCI-TO-1395 Host Adapter  (SAM-371_00068677 - SAM-371_00068709) |
| | DX-0367 | | | | 06-00-1995 - Texas Instruments Datasheet SN95176B Differential Bus Transceiver - SGLS026A (SAM-371_00068710 - SAM-371_00068724) |
| | DX-0368 | | | | 03-00-1997 - Texas Instruments Datasheet SN55LBC176, SN65LBC176, SN75BC176 Differential Bus Transceiver  - SLLS067D (SAM-371_00068725 - SAM-371_00068738) |
| | DX-0369 | | | | 09-00-1995 - Texas Instruments Datasheet SN75ALS170, SN75ALS170A Triple Differential Bus Transceiver  (SAM-371_00068739 - SAM-371_00068753) |
| | DX-0370 | | | | 09-00-1995 - Texas Instruments Datasheet SN75ALS171, SN75ALS171A Triple Differential Bus Transceiver - SLLS056D (SAM-371_00068754 - SAM-371_00068779) |
| | DX-0371 | | | | 05-00-1995 - Texas Instruments Datasheet SN75ALS1711, Triple Differential Bus Transceiver - SLLS117B (SAM-371_00068780 - SAM-371_00068789) |
| | DX-0372 | | | | 07-00-1996 - Texas Instruments Datasheet SN75LBC971A SCSI Differential Converter-Data - SLLS186A (SAM-371_00068790 - SAM-371_00068803) |
| | DX-0373 | | | | 05-00-1995 - Texas Instruments Datasheet SN75176A, Differential Bus Transceiver - SLLS100A (SAM-371_00068804 - SAM-371_00068819) |
| | DX-0374 | | | | 05-00-1997 - Texas Instruments Datasheet TSB11LV01 3-V-Port IEEE 1394-1995 Cable Transceiver/Arbiter - SLLS232B (SAM-371_00068820 - SAM-371_00068841) |
| | DX-0375 | | | | 05-00-1995 - Texas Instruments Datasheet UA9637AC Dual Differential Line Transceiver - SLLS111B  (SAM-371_00068842 - SAM-371_00068856) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0376 | | | | 11-00-1996 - Ultra2 SCSI – The Evolution Continues, a White Paper prepared by the SCSI Trade Association (SAM-371_00068857 - SAM-371_00068866) |
| | DX-0377 | | | | 04-00-1997 - Adaptec Datasheet - Fire Engine PCI Link Chip IEEE-1394 Host Controller (SAM-371_00068867 - SAM-371_00068868) |
| | DX-0378 | | | | 06-00-1996 - National Semiconductor Datasheet DS36C200 Dual High Speed Bi-Directional Differential Transceiver - TL/F/12621 (SAM-371_00068869 - SAM-371_00068880) |
| | DX-0379 | | | | 1995 - Linear Technology Corporation, Single 5V RS232/RS485 Multiprotocol Transceiver - 1334fa LT/TP 1099 2K Revision A (SAM-371_00068881 - SAM-371_00068896) |
| | DX-0380 | | | | 1998-03-04 - VSLI Vision Limited Specification Low Resolution Digital CMOS Inage Sensor - VISION VV6300 (cd34021-b.fm) (SAM-371_00068897 - SAM-371_00068939) |
| | DX-0381 | | | | 1998-11-03 - Takahashi U.S. Patent 5,831,676 entitled "Image Pickup Device Using Plural Control Parameters for Exposure Control" (SAM-371_00068940 - SAM-371_00068989) |
| | DX-0382 | | | | 1999-05-15 - Omnivision Data Sheet OV7610 Single-Chip CMOS VGA Color Digital Camera -- 0V7110 Single-Chip CMOS VGA B&W Digital Camera Features (Version 1.3) (SAM-371_00068990 - SAM-371_00069018) |
| | DX-0383 | | | | 2013-01-19 - Samsung document entitled "JF Command Scenario (Ver. 1.0)" (SAM-371_00096326 - SAM-371_00096335) |
| | DX-0384 | | | | 1999-06-08 - Japanese Patent Application Pub. No. H11-155107 entitled "Image Pickup Device" (Hata - Ricoh Company) with certified translation (SAM-371_00096442 - SAM-371_0096480) |
| | DX-0385 | | | | 1989-08-17 - Japanese Patent Application Pub. No. H1-204578 entitled "Television Camera" (Noda - Hitachi, Ltd.) with certified translation (SAM-371_00096481 - SAM-371_0096510) |
| | DX-0386 | | | | 1995-01-24 - Sakaguchi U.S. Patent No. 5,384,595 entitled " Motion Detector and Image Stabilizing System" (SAM-371_00096511 - SAM-371_0096538) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0387 | | | | 1988-09-27 - Noda U.S. Patent No. 4,774,588 entitled "Flickerless Television Camera" (SAM-371_00096546 - SAM-371_0096558) |
| | DX-0388 | | | | 2015-05-20 -Declaration of William M. Serra In Support of Samsung Petition for Inter Partes Review of U.S. Patent 6,271,884 (SAM-371_00096559 - SAM-371_0096572) |
| | DX-0389 | | | | 1994-03-08 -Nakano U.S. Patent No. 5,293,238 Entitled " Television Camera" (SAM-371_00096573 - SAM-371_0096580) |
| | DX-0390 | | | | 1998-12-08 - Iura U.S. Patent No. 5,847,756  entitled "Image Pickup Apparatus and Method of Controlling the Same" (SAM-371_00096581 - SAM-371-0096624) |
| | DX-0391 | | | | 1997-04-29 - Inuiya U.S. Patent No. 5,625,411 entitled "Video Camera Printer Apparatus and Method of Controlling Same and Apparatus and Method For Detecting Print Inhibit Signal" (SAM-371_00096625 - SAM-371_0096663) |
| | DX-0392 | | | | 1999-09-28 - Oster U.S. Patent No. 5,960,153 entitled "Flicker Suppression In a Digital Camera Recording System" (SAM-371_00096664 - SAM-371_0096671) |
| | DX-0393 | | | | 1998-04-04 - Japanese Patent Application Pub. No. H10-98650 entitled "Image Pickup Device" (Kato - Hitachi Ltd.) with certified translation (SAM-371_00096672 - SAM-371_0096695) |
| | DX-0394 | | | | 09-24-1996 - Shimizu U.S. Patent 5,559,555 entitled "APPARATUS FOR PERFORMING EXPOSURE CONTROL PERTAINING TO THE LUMINANCE LEVEL OF AN OBJECT" (SAM-371_00096711 - SAM-371_00096731) |
| | DX-0395 | | | | 2000-07-25 - Kobayashi U.S. Patent No. 6,094,223 entitled "Automatic Focus Sensing Device" (SAM-371_00096732 - SAM-371_0096748) |
| | DX-0396 | | | | 1998-01-04 - Charles Poynton, "Frequently Asked Questions about Gamma" (SAM-371_00096749 - SAM-371_0096760) |
| | DX-0397 | | | | 1993-05-16 - Article entitled "Gamma Correction -  A note on Gamma correction images" by Graeme W. Gill (SAM-371_00096761 - SAM-371_00096764) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0398 | | | | 1994-03-25 - Document entitled "International Organisation For Standardisation Organisation -- Internationale De Normalisation - ISO/IEC JTC1/SC29/WG11 -- Coding of Moving Pictures and Associated Audio ISO/IEC JTC1/SC29/WG11 N0702 Rev Incorporating N702 Delta of 24 March VIDEO - Generic Coding of Moving Pictures and Associated Audio Recommendation H.262 ISO/IEC 13818-2" (SAM-371_00096765 - SAM-371_00096976) |
| | DX-0399 | | | | 1953-12-17 - NTSC Signal Specifications (SAM-371_00096977 - SAM-371_0096983) |
| | DX-0400 | | | | 1953-07-21 - Document entitled "BEFORE THE FEDERAL COMMUNICATIONS COMMISSION WASHINGTON 25, D.C. -- PETITION OF NATIONAL TELEVISION SYSTEM COMMITTEE FOR ADOPTION OF TRANSMISSION STANDARDS FOR COLOR TELEVISION - NTSC-G-378; National Television System Committee Signal Specification" (SAM-371_00096984 - SAM-371_00096998) |
| | DX-0401 | | | | 1998-11-01 - Article entitled Making Good Looking WWW GIFS or JPEGs for Multi-Platforms with Photoshop" by CGSD Corp. (SAM-371_00096999 - SAM-371_00097001) |
| | DX-0402 | | | | 1997-05-12 - Article entitled "Compression - Optimizing Web Graphics" by Andrew B. King http://www.webreference.com/dev/graphics/compress.html (SAM-371_00097002 - SAM-371_00097012) |
| | DX-0403 | | | | 2012-07-02 - Imperium v. Apple et al. CIVIL ACTION NO.4: 11-CV-163 (MHS) Report and Recommendation of United States Magistrate Judge Mazzant on Claim Construction (Docket No. 209) (SAM-371_00097013 - SAM-371_00097060) |
| | DX-0404 | | | | 2013-01-28 - Imperium v. Apple et al. CIVIL ACTION NO.4: 11-CV-163 (MHS) Memorandum Adopting Report and Recommendation of United States Magistrate Judge (Mazzant) on Claim Construction (Docket No. 401) (SAM-371_00097061 - SAM-371_00097075) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0405 | | | | 2015-04-13 - Imperium v. Samsung Civil Action No. 4:14-cv-00371 (ALM) Joint Claim Construction and Prehearing Statement (Docket No. 86) (SAM-371_00097076 - SAM-371_00097097) |
| | DX-0406 | | | | 1994-03-08 - Nishiyama U.S. Patent No. 5,293,225 entitled "Digital Signal Processing System for Color Camera Apparatus Including Separate Delays for Color Signal and Brightness Signal Processing" (SAM-371_00097098 - SAM-371_0097118) |
| | DX-0407 | | | | 2015-05-22 - Samsung Petition for Inter Partes Review of U.S. Patent 6,271,884 (SAM-371_00097119 - SAM-371_00097185) |
| | DX-0408 | | | | 2015-04-28 - Samsung Power of Attorney for Samsung Electronics Co. Ltd. re: Petition for Inter Partes Review of U.S. Patent 6,271,884 (SAM-371_00097187 - SAM-371_00097189) |
| | DX-0409 | | | | 2015-05-06 - Samsung Power of Attorney for Samsung Electronics America, Inc. re: Petition for Inter Partes Review of U.S. Patent 6,271,884 (SAM-371_00097190 - SAM-371_00097192) |
| | DX-0410 | | | | 1995 - Recommendation ITU-R BT.470-5 – Conventional Television Systems (SAM-371_00097193 - SAM-371_0097229) |
| | DX-0411 | | | | 1996-11-29 - Article entitled "SGI TPL (IRIX 6.2 Developer -- Digital Media Programming Guide Chapter 2 Digital Media Essentials Document Number 007-1799-060" Silicon Graphics Intl. Corp. (SAM-371_00097230 - SAM-371_00097259) |
| | DX-0412 | | | | 1996-11-05 - Article entitled "A Standard Default Color Space for the Internet - sRGB" by Michael Stokes et al. (SAM-371_00097260 - SAM-371_00097276) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0413 | | | | 1953-06-25 - Article entitled "BEFORE THE FEDERAL COMMUNICATIONS COMMISSION  WASHINGTON, D. C.  -- PETITION OF RADIO CORPORATION OF AMERICA AND  NATIONAL BROADCASTING COMPANY, INC. - THE RCA COLOR TELEVISION SYSTEM" by JOHN T. CAHILL ROBERT L. WERNER, RAY R. HOUSTON,      EUGENE E. BEYER, JR. Attorneys for Petitioner - -  TECHNICAL SIGNAL SPECIFICATIONS PROPOSED AS STANDARDS FOR COLOR TELEVISION (SAM-371_00097277 - SAM-371_00097292) |
| | DX-0414 | | | | 2015-04-30  - Samsung Power of Attorney for  Samsung Semiconductor, Inc. re: Petition for Inter Partes Review of U.S. Patent 6,271,884 (SAM-371_00097293 - SAM-371_00097295) |
| | DX-0415 | | | | 1999-09-28 - United States File history Serial Number 09/406964 entitled "Image Flicker Reduction with Fluorescent Lighting"  Randall M. Chung et al. (SAM-371_00097305 - SAM-371_00097510) |
| | DX-0416 | | | | 2015-05-23 Declaration of Dean Neikirk PH.D. In Support of Petition for Inter Partes Review of United States Patent No. 6,271,884 (SAM-371_00097511 - SAM-371_0097772) |
| | DX-0417 | | | | 2003-05-20 - Hashimoto U.S. Patent No. 6,567,123 entitled "Electronic Camera" (SAM-371_00097773 - SAM-371_0097796) |
| | DX-0418 | | | | 1955 - Article entitled "Color Television Standards Selected papers and records of the National Television System Committee; Chapter 2 The NTSC Color Television Standards" McGraw-Hill 1955  (SAM-371_00097797 - SAM-371_00097819) |
| | DX-0419 | | | | 2015-05-22 - Samsung Petition for Inter Partes Review of U.S. Patent 6,271,884 (SAM-371_00097820 - SAM-371_00097887) |
| | DX-0420 | | | | 2002-09-17 - Umeda U.S. Patent No. 6,452,632 entitled " Solid State Image Sensor and Video System Using the Same'" (SAM-371_00097945 - SAM-371_00098022) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0421 | | | | 2000-09-05 - Sears U.S. Patent No. 6,115,482 entitled "Voice-Output Reading System with Gesture-Based Navigation " (SAM-371_00098023 - SAM-371_00098044) |
| | DX-0422 | | | | 2015-05-20 - Declaration of R. Jacob Baker in Support of Samsung Petition For Inter Partes Review of U.S. Patent 6,836,290 (SAM-371_00098045 - SAM-371_00098218) |
| | DX-0423 | | | | "Electronic Packaging of High Speed Circuitry," Stephen G. Konsowski and Arden R. Helland, McGraw-Hill (1997) Chapters 6-8 (SAM-371_00098219 - SAM-371_00098393) |
| | DX-0424 | | | | "Microcomputer Interfacing," Harold S. Stone, Addison-Wesley Publishing Company (1982) (SAM-371_00098394 - SAM-371_00098460) |
| | DX-0425 | | | | "Interfacing Techniques in Digital Design with Emphasis on Microprocessors," Ronald L. Krutz, John Wiley & Sons (1988) Chapters 1, 2, and 4 (SAM-371_00098528 - SAM-371_00098631) |
| | DX-0426 | | | | "Summary of Well Known Interface Standards," John Goldie, National Semiconductor Corporation Application Note 216 (July 1998) (SAM-371_00098632 - SAM-371_00098643) |
| | DX-0427 | | | | "An Overview of LVDS Technology," John Goldie, National Semiconductor Corporation (July 1998) (SAM-371_00098644 - SAM-371_00098651) |
| | DX-0428 | | | | "LVDS Owner's Manual and Design Guide," National Semiconductor (Spring 1997) (SAM-371_00098652 - SAM-371_00098717) |
| | DX-0429 | | | | "IEEE Standard for Low-Voltage Differential Signals (LVDS) for Scalable Coherent Interface (SCI)," IEEE Computer Society (1996) (SAM-371_00098718 - SAM-371_00098756) |
| | DX-0430 | | | | "Universal Serial Bus Specification (Revision 1.0)," Compaq Computer Corporation et al. (January 15, 1996) (SAM-371_00098757 - SAM-371_00099024) |
| | DX-0431 | | | | "IEEE P1394 Draft 8.0v2, Standard for a High Performance Serial Bus" IEEE Standards Department (July 7, 1995) (SAM-371_00099025 - SAM-371_00099438) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0432 | | | | "A General Control System For Imaging Arrays," Unewisse et al., Measurement Science & Technology, Vol. 5, No. 4 (April 1994) (SAM-371_00099439 - SAM-371_00099448) |
| | DX-0433 | | | | AM26LS30 Datasheet entitled "Dual Differential (EIA-422-A) Quad Single-Ended (EIA-423-A) Line Drivers" Motorola Inc. (1995) (SAM-371_00099449 - SAM-371_00099463) |
| | DX-0434 | | | | 1998-05-12 - Tipple U.S. Patent No. 5,751,978 entitled Multi-Purpose Peripheral Bus Driver Apparatus and Method" (Motorola) (SAM-371_00099464 - SAM-371_00099476) |
| | DX-0435 | | | | 1998-02-03 - Bucher U.S. Patent No. 5,715,409 entitled "Universal SCSI Electrical Interface System" (I-Tech Corporation) (SAM-371_00099477 - SAM-371_00099492) |
| | DX-0436 | | | | 1984-04-03 - Parkinson U.S. Patent No. 4,441,125 entitled "Image Sensor Using Dynamic Random Access Memory" (Micron Technology) (SAM-371_00099493 - SAM-371_00099501) |
| | DX-0437 | | | | "MicronEye Operator's Manual," Micron Technology Incorporated (1984) (SAM-371_00099502 - SAM-371_00099643) |
| | DX-0438 | | | | "The Programmer's Guide to SCSI," Brian Sawert, Addison-Wesley (1998) (SAM-371_00099644 - SAM-371_00099667) |
| | DX-0439 | | | | AD7306 Datasheet "+5 V Powered RS-232/RS-422 Transceiver", Analog Devices (8/1994) (SAM-371_00099668 - SAM-371_00099675) |
| | DX-0440 | | | | "The MicronEye," Dr. Chris Wieland, Byte Magazine, Vol. 8, No. 10, pp. 316-320 (October 1983) (SAM-371_00099676 - SAM-371_00099684) |
| | DX-0441 | | | | DAQCard™ -500 User Manual: Multifunction I/O Card for Type II PCMCIA Bus," National Instruments Corporation (1996) (SAM-371_00099685 - SAM-371_00099740) |
| | DX-0442 | | | | 2015-05-20 -Declaration of William M. Serra In Support of Samsung Petition for Inter Partes Review of U.S. Patent 6,836,290 (SAM-371_00100005 - SAM-371_00100016) |
| | DX-0443 | | | | 2015-04-28 - Samsung Power of Attorney for Samsung Electronics Co. Ltd. re: Petition for Inter Partes Review of U.S. Patent 6,836,290 (SAM-371_00100085 - SAM-371_00100087) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0444 | | | | 2015-04-28 - Samsung Power of Attorney for Samsung Electronics America, Inc. Petition for Inter Partes Review of U.S. Patent 6,836,290 (SAM-371_00100088 - SAM-371_00100090) |
| | DX-0445 | | | | 2015-04-30- Samsung Power of Attorney for Samsung Semiconductor, Inc. re: Petition for Inter Partes Review of U.S. Patent 6,836,290 (SAM-371_00100113 - SAM-371_00100113) |
| | DX-0446 | | | | 2015-05-22 - Samsung Petition For Inter Parties Review of U.S. Patent 6,836,290 (SAM-371_00100562 - SAM-371_00100562) |
| | DX-0447 | | | | 1997-07-29 - Yasukawa U.S. Patent No. 5,652,929 entitled "Camera Having A Through-The-Lens Automatic Light Adjustment Control Device" (Nikon) (SAM-371_00101194 - SAM-371_00101214) |
| | DX-0448 | | | | 2002-07-30- Kurokawa U.S.  Patent No. 6,426,775 entitled "Image Pickup Apparatus With Distance Measurement Dependent On Object Lighting Condition" (Canon) (SAM-371_00101215 - SAM-371_00101227) |
| | DX-0449 | | | | 1984-11-27 - Kataoka U.S. Patent 4,484,807 entitled "Flash Light With Pre-Emission Control" (Canon) (SAM-371_00101228 - SAM-371_00101243) |
| | DX-0450 | | | | 1995 - Canon EOS Elan II Elan IIE English Edition Instructions (SAM-371_00101257 - SAM-371_00101355) |
| | DX-0451 | | | | 1995 - Canon Speedlite 380EX Instructions English Edition Instructions (SAM-371_00101607 - SAM-371_00101631) |
| | DX-0452 | | | | 1999 - Booklet - Canon Flash Work: Taking Great Pictures with Canon Speedlites  (SAM-371_00101632 - SAM-371_00101683) |
| | DX-0453 | | | | 2015-05-11 - Declaration of Christopher Butler Certifying Records of Internet Archive  (SAM-371_00101759 - SAM-371_00101765) |
| | DX-0454 | | | | 1993 - Magic Lanterns Guide Nikon SB-25 Flash System by Michael Huber - Silver Pixel Press  (SAM-371_00101684 - SAM-371_00101758) |
| | DX-0455 | | | | Nikon D1 Instruction Manual  (SAM-371_00101766 - SAM-371_00101909) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0456 | | | | 2015-05-11 - Declaration of Christopher Butler Certifying Records of Internet Archive re: Nikon D1 Press Release  (SAM-371_00101910 - SAM-371_00101921) |
| | DX-0457 | | | | 2015-05-11 - Declaration of Christopher Butler Certifying Records of Internet Archive re: Nikon D1 Brochure  (SAM-371_00101922 - SAM-371_00101931) |
| | DX-0458 | | | | 2015-05-11 - Declaration of Christopher Butler Certifying Records of Internet Archive re: Nikon SB-28DX Press Release  (SAM-371_00101937 - SAM-371_00101946) |
| | DX-0459 | | | | 1999 - Magic Lanterns Guide Nikon SB-28 AF Speedlite by Michael Huber - Silver Pixel Press (SAM-371_00102227 - SAM-371_00102389) |
| | DX-0460 | | | | 1993-10-26 - Ishimaru U.S. Patent No. 5,257,063 entitled "Flashing Controller" (Olympus) (SAM-371_00101128 - SAM-371_00101153) |
| | DX-0461 | | | | 1989-11-21 – Japanese Patent Application Pub. No. H01-289925 entitled "Stroboscopic System for Cameras" (Nakajima – Olympus) with certified translation (SAM-371_00101154 - SAM-371_00101180) |
| | DX-0462 | | | | 1970- Book entitled  "Electronic Flash Strobe" by Harold E. Edgerton pp. 246-247 (SAM-371_00101244 - SAM-371-00101247) |
| | DX-0463 | | | | 1997 - Electronic Flash - The Kodak Workshop Series by Jack Neubart pp. 44-46 (SAM-371_00101248 - SAM-371_00101252) |
| | DX-0464 | | | | 1993 - Fundamentals of Electronic Imaging Systems - Some Aspects of image Processing by William F. Schreiber (Section 2.2 Photometry) Springer-Verlag (SAM-371_00101253 - SAM-371_00101256) |
| | DX-0465 | | | | Nikon Autofocus Speedlight SB-28DX Instruction Manual (SAM-371_00101932 - SAM-371_00101936) |
| | DX-0466 | | | | 1993 - Minolta Maxxum Flash Program Flash 5400HS Instruction Manual (SAM-371_00101947 - SAM-371_00102002) |
| | DX-0467 | | | | 03-00-1999 - "Test  Minolta Maxxum 9"(Photography Magazine) (SAM-371_00102062 - SAM_371_00102071) |
| | DX-0468 | | | | 2015-05-22 Declaration of Kenneth Parulski In Support of Petition for Inter Partes Review of United States Patent No. 7,092,029 (SAM-371_00102390 - SAM-371_00102703) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0469 | | | | 2015-05-22 Samsung Petition for Inter Partes Review of United States Patent No. 7,092,029 (SAM-371_00102715 - SAM-371_00102781) |
| | DX-0470 | | | | 2013-03-29 - Samsung Document entitled "14nm DPHY Channel model (CSI) by Chung Younwoong (SAM-371_00103889 - SAM-371_00103906) |
| | DX-0471 | | | | MIPI Alliance document entitled "M-PHY Next-Gen MIPI Physical Layer - on behalf of the PHY WG" by Gerrit den Besten NXP Semiconductors (SAM-371_00119222 - SAM-371_00119240) |
| | DX-0472 | | | | 2014-07-00 - Qualcomm document entitled "Stats Module Code Walkthrough for MSM8994/APQ8084/MSM8974/APQ8074/MSM8x26 Linux Camera Software (80-NF499-7 B)" (SAM-371_00140323 - SAM-371_00140340) |
| | DX-0473 | | | | 2014-09-25 - Samsung document entitled " FLASH - Camera Group" (SAM-371_00142012 - SAM-371_00142020) |
| | DX-0474 | | | | 2012-10-17 - Samsung document entitled "AE API Guide" (SAM-371_00142501 - SAM-371_00142529) |
| | DX-0475 | | | | 2012-10-22 - Samsung document entitled "Camera 2.0 Scenario - Flash" by YH Joo (SAM-371_00142739 - SAM-371_00142747) |
| | DX-0476 | | | | 2011-04-04 - Samsung document entitled "SyRi" (SAM-371_00145925 - SAM-371_00145934) |
| | DX-0477 | | | | 2010-10-26 - Qualcomm Qcamera Auto Exposure Control Application Note 80-VJ186-1 B (SAM-371_00146435 - SAM-371_00146485) |
| | DX-0478 | | | | 2012 - Samsung document entitled "Auto Exposure Guide" (SAM-371_00147713 - SAM-371_00147726) |
| | DX-0479 | | | | 2012 - Samsung document entitled "Auto Exposure Guide (SAM-371_00150543 - SAM-371_00150565) |
| | DX-0480 | | | | 2008-03-00 - Document entitled "Nvidia APX 2500 Applications Processor" (SAM-371_00188715 - SAM-371_00188764) |
| | DX-0481 | | | | 2010-09-08 - Samsung Excel spreadsheet entitled "ISP_PREP_TOP Code Average Version RTL (MPW)" (native) (SAM-371_00194280 - SAM-371_00194280) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0482 | | | | 2010-12-13 - Samsung Excel spreadsheet entitled "ISP_PREP_TOP Test List - RTL MP Version" (native) (SAM-371_00194281 - SAM-371_00194281) |
| | DX-0483 | | | | 2011-10-21 - Samsung Excel spreadsheet entitled "ISP01 Test List  RTL update Final RTL" (native) (SAM-371_00195591 - SAM-371_00195591) |
| | DX-0484 | | | | 2010-12-14 - Samsung Excel spreadsheet entitled "ISP_PREP_TOP History MPW Version" (native) (SAM-371_00195592 - SAM-371_00195592) |
| | DX-0485 | | | | 2011-04-01 - Samsung Excel spreadsheet entitled "Project Name: ISP01 SSDM Camera Module Lab" (native) (SAM-371_00195609 - SAM-371_00195609) |
| | DX-0486 | | | | 2011-04-01 - Samsung Excel spreadsheet entitled "Project Name: ISP01 SSDM Camera Module Lab" (native) (SAM-371_00195610 - SAM-371_00195610) |
| | DX-0487 | | | | 2007-08-04 - Article entitled "APEX - The Additive System of Photographic Exposure" by Douglas A. Kerr (SAM-371_00198337 - SAM-371_00198352) |
| | DX-0488 | | | | Exhibit Number Not Used |
| | DX-0489 | | | | 2007-04-02 - Samsung document entitled "AE Module (for ZORAN Model) Ver.2.0" (SAM-371_00199894 - SAM-371_00199923) |
| | DX-0490 | | | | 2008-04-01 - Samsung document entitled "STW AE Sequence Module Design - Ver. 4.0" (SAM-371_00199979 - SAM-371_00199999) |
| | DX-0491 | | | | 2008-03-17 - Samsung Techwin document entitled "STW Strobe Algorithm" Version 1.0 (SAM-371_00200100 - SAM-371_00200117) |
| | DX-0492 | | | | 2012-11-12 - Realtek Datasheet "RTS5838 (Part Number: RTS5838-GR) USB2.0 PC CAMERA  CONTROLLER WITH IMAGE SIGNAL PROCESSING AND MJPEG ENCODER" (SAM-371_00251181 - SAM-371_00251206) |
| | DX-0493 | | | | 2013-06-12 - MIPI® D-PHY Physical Layer Conformance Test Suite (Draft) (SAM-371_00281564 - SAM-371_00281832) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0494 | | | | 2013-11-00 - Qualcomm document entitled "MSM8974/APQ8074/MSM8x26/APQ8084 Linux Camera Overview - 80-NA157-22 E" (SAM-371_00296974 - SAM-371_00297051) |
| | DX-0495 | | | | 2009-02-00 - Analog Tech Product Datasheet "AAT1271A SwitchReg 1.5A Step-Up Current Regulator for Flash LEDs" (SAM-371_00298373 - SAM-371_00298391) |
| | DX-0496 | | | | 2013-01-00 - Samsung Application Note S5K3L2XX 1/3.2" 13M CMOS Image Sensor with 30 fps FHD (Revision 1.0) (SAM-371_00432040 - SAM-371_00432157) |
| | DX-0497 | | | | 11-25-2009 - Samsung Data Sheet "S5K5BAF[m1] 1/5" 2MP CMOS Image Sensor SoC with an Embedded Image Processor (Revision 0.08)" (SAM-371_00432423 - SAM-371_00432508) |
| | DX-0498 | | | | 2007-07-24 - Samsung Application Note "S5KA3DFX (EVT1) 1/10" VGA CMOS Image Sensor Embedded with Image Signal Processor (Version 1.0)" (SAM-371_00432509 - SAM-371_00432578) |
| | DX-0499 | | | | 2010-07-30 - Samsung Release Note "SBBGX EVT1 S/W Version 0.6" (SAM-371_00432579 - SAM-371_00432664) |
| | DX-0500 | | | | 2010-08-09 - Samsung Release Note "SCCGX EVTO S/W Version 0.2" (SAM-371_00432665 - SAM-371_00432764) |
| | DX-0501 | | | | 2006-02-14 - Samsung Application Note "S5K4AAFA (EVT2) 1/4" SXGA CMOS Image Sensor Embedded with Image Signal Processor (Version 0.8)" (SAM-371_00432973 - SAM-371_00433061) |
| | DX-0502 | | | | 2008-06-09 - Samsung Application Note "S5K5AAFA (EVT2) (Version 0.01)" (SAM-371_00433274 - SAM-371_00433354) |
| | DX-0503 | | | | 2009-06-26 - Samsung Application Note "SSKSBAF 1/5" 2Mp CMOS Image Sensor SoC with an Embedded Image Processor (Revision 0.03)" (SAM-371_00433355 - SAM-371_00433458) |
| | DX-0504 | | | | 2010-09-06 - Samsung Application Note "55K6AAFX (EVT3 (Revision 6)" (SAM-371_00433459 - SAM-371_00433519) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0505 | | | | 2008-09-09 - Samsung Data Sheet S5K5AAFA 1/5" SXGA CMOS Image Sensor with an Embedded Image Signal Processor (Revision 002) (SAM-371_00433705 - SAM-371_00433838) |
| | DX-0506 | | | | 2009-11-11 - Samsung Preliminary Specification "SR130PC10 Version 1.0.0 1.3Mega(1/6") CMOS Image Sensor with Image Signal Processor' (SAM-371_00434614 - SAM-371_00434702) |
| | DX-0507 | | | | 2014-01-03 - Realtek Datasheet "RTS5840 (Part Number: RTS5840-GR) USB2.0 PC CAMERA CONTROLLER WITH IMAGE SIGNAL PROCESSING AND MJPEG ENCODER (Revision 1.20"" (SAM-371_00437266 - SAM-371_00437291) |
| | DX-0508 | | | | 2011-05-23 - Realtek Datasheet "RTS5821 (Part Number: RTS5821-GR) USB2.0 PC CAMERA CONTROLLER WITH IMAGE SIGNAL PROCESSING AND MJPEG ENCODER (Revision 0.10)" (SAM-371_00437292 - SAM-371_00437320) |
| | DX-0509 | | | | 2013-03-27 - Realtek Datasheet RTS5832  (Part Number: RTS5832-GR) USB2.0 PC CAMERA CONTROLLER WITH IMAGE SIGNAL PROCESSING AND MJPEG ENCODER (Rev.1.10) (SAM-371_00437321 - SAM-371_00437346) |
| | DX-0510 | | | | 2012-11-05 - Sunplus Data Sheet SPCA2082A  HD USB2.0 NB/PC Camera Controller (Version 1.1) (SAM-371_00437347 - SAM-371_00437366) |
| | DX-0511 | | | | 2012-01-03 - Sonix Datasheet "USB 2.0 Video PC Camera Controller SN9C270A Preliminary Document No.: SA3TD- 20120104-A Version: v0.01" (SAM-371_00437367 - SAM-371_00437386) |
| | DX-0512 | | | | 2012-04-25 - OmniVision Datasheet Product Specification OV97721/7" 720p color CMOS sensor with OmniBSI-2" technology (Version 2.0) (SAM-371_00437492 - SAM-371_00437592) |
| | DX-0513 | | | | 2010-01-19 - OmniVision Data Sheet Preliminary Specification OV9726 1/6.5 720p HDTV color CMOS sensor with OmniBSI technology (Version 1.1)  (SAM-371_00437651 - SAM_371_00437762) |
| | DX-0514 | | | | 2009-09-16 - Samsung DRIMelll User Manual Version 0.95 (SAM-371_00439961 - SAM-371-00440025) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0515 | | | | 2015-06-17 - Samsung Application Note S5K4E6XX13 1/4.1" 5M CMOS Image Sensor (Revision 0.03) (SAM-371_00442388 - SAM-371_00442435) |
| | DX-0516 | | | | 2013-10-29 - Samsung Data Sheet S5K2P1YX45 1/2. 33" 16M CMOS Image Sensor for Serial (Sub Lvds/Mipi) Interface (Revision 3.07) (SAM-371_00442436 - SAM-371_00442581) |
| | DX-0517 | | | | 2011-05-04 - Email chain Stuart Kaler to Jun Bang re: Contact Information (SAM-371_00445037 - SAM-371_00445039) |
| | DX-0518 | | | | 2011-05-05 - Email chain Stuart Kaler to Jun Bang re: contact information (SAM-371_00445040 - SAM-371_00445042) |
| | DX-0519 | | | | 2011-05-07 - Email chain Stuart Kaler to Jun Bang re: contact information (SAM-371_00445043 - SAM-371_00445046) |
| | DX-0520 | | | | 2011-05-07 - Email chain Stuart Kaler to Jun Bang re: contact information (SAM-371_00445047 - SAM-371_00445050) |
| | DX-0521 | | | | 2011-05-10 - Email chain Jun Bang to Stuart Kaler re: Initial Discussion with Alan Fisch (SAM-371_00445051 - SAM-371_00445056) |
| | DX-0522 | | | | 2011-05-10 - Email chain Jun Bang to Stuart Kaler re: Initial Discussion with Alan Fisch (SAM-371_00445057 - SAM-371_00445061) |
| | DX-0523 | | | | 2011-05-27 - Email Stuart Kaler to Hun Bang and Jongsoo Lee re: Imperium Holdings Offer (SAM-371_00445062 - SAM-371_00445063) |
| | DX-0524 | | | | 2011-06-01 - Email Stuart Kaler to Jun Bang and Jongsoo Lee Re: Update -- Imperium Holdings Offer-- 05-31-11 (SAM-371_00445064 - SAM-371_00445066) |
| | DX-0525 | | | | 2011-06-11 - Email chain Stuart Kaler to Jun Bang and Jongsoo Lee re: UPDATE-- Imperium Holdings Offer -- 06-02-11 (SAM-371_00445067 - SAM-371_00445069) |
| | DX-0526 | | | | 2011-06-21 - Email chain Stuart Kaler to Jun Bang and Jongsoo Lee re: UPDATE -- Imperium Holdings Offer -- 06-13-11 (SAM-371_00445070 - SAM-371_00445074) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0527 | | | | 2011-07-01 - Email Stuart Kaler to Jun Bang and Jongsoo Lee re: UPDATE -- Imperium Holdings  (SAM-371_00445075 - SAM-371_00445075) |
| | DX-0528 | | | | 2011-07-08 - Email chain Stuart Kaler to Jun Bang and Jongsoo Lee re: UPDATE -- Imperium Holdings  (SAM-371_00445076 - SAM-371_00445077) |
| | DX-0529 | | | | 2011-07-21 - Email Stuart Kaler to Jun Bang and Jongsoo lee re: Apple Answer to Complaint -- 07-18-11 (SAM-371_00445078 - SAM-371_00445078) |
| | DX-0530 | | | | 2011-07-26 - Email chain Stuart Kaler to Jun Bang and Jungsoo Lee re: Imperium (SAM-371_00445091 - SAM-371_00445092) |
| | DX-0531 | | | | 2011-08-24 - Email chain Stuart Kaler to Jongsoo Lee re: Regarding the Invoice  (SAM-371_00445093 - SAM-371_00445097) |
| | DX-0532 | | | | 2011-08-26 - Email chain Stuart Kaler to Jung Bang and Jongsoo Lee re: Call from Alan Fisch (SAM-371_00445098 - SAM-371_00445099) |
| | DX-0533 | | | | 2011-07-06 - Email chain Stuart Kaler to Jun Bang re: Call from Alan Fisch and Imperium (SAM-371_00445100 - SAM-371_00445103) |
| | DX-0534 | | | | 2012-07-09 - Email chain Stuart Kaler to Jun Bang re: Call from Alan Fisch and Imperium (SAM-371_00445104 - SAM-371_00445107) |
| | DX-0535 | | | | 2012-07-09 - Email chain Stuart Kaler to Jun Bang re: Call from Alan Fisch and Imperium (SAM-371_00445108 - SAM-371_00445111) |
| | DX-0536 | | | | 2012-07-12 - Email chain Stuart Kaler to Jun Bang re: Call from Alan Fisch and Imperium (SAM-371_00445112 - SAM-371_00445116) |
| | DX-0537 | | | | 2012-07-12 - Email chain Stuart Kaler to Jun Bang re: Call from Alan Fisch and Imperium (SAM-371_00445122 - SAM-371_00445122) |
| | DX-0538 | | | | 2012-07-12 - Email chain Stuart Kaler to Jun Bang re: Call from Alan Fisch and Imperium (SAM-371_00445125 - SAM-371_00445125) |
| | DX-0539 | | | | 1992-05-01 - Japanese Patent Application Pub. No. 1992-130866 entitled "Electronic Imaging Apparatus Provided With Fluorescent Lamp for Illumination" (Iwamatsu - Fuji) with certified translation (SAM-371_00465184 - SAM-371_00465195) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0540 | | | | 2009-08-00 - Samsung document entitled "Mobile SoC Code Information" (SAM-371_00481610 - SAM-371_00481617) |
| | DX-0541 | | | | 2014-12-10 - Samsung User's Manual Exynos 7420  Application Processor (Revision 0.20) (SAM-371_00495771 - SAM-371_00501256) |
| | DX-0542 | | | | 2012-07-31 - Samsung Data Sheet S5K4E5YA  1/4" QSXGA CMOS Image Sensor (Revision 0.03) (SAM-371_00508953 - SAM-371_00509048) |
| | DX-0543 | | | | 2004-06-00 - The DCS Story - 17 Years of Kodak Professional Digital Camera Systems 1987-2004 by Jim McGarvey (SAM-371_00509966 - SAM_371_00509987) |
| | DX-0544 | | | | 2011-07-27 - Samsung Data Sheet S5K6A1GX 1/6" 1.3M CMOS Image Sensor (revision 0.20) (SAM-371_00512270 - SAM-371_00512355) |
| | DX-0545 | | | | 1997- Kodak Professional DCS 500 Series Digital Cameras User's Guide (SAM-371_00512430 - SAM-371_00512735) |
| | DX-0546 | | | | 1999 - Minolta Maxxum 9 Brochure (SAM-371_00512808 - SAM-371_00512827) |
| | DX-0547 | | | | 1990 - Texas Instruments "Digital Signal Processing Applications with the TMS320 Family - Theory, Algorithms, and Applications Volume 3; Digital Signal Processing Products"  (SAM-371_00513146 - SAM-371_00513724) |
| | DX-0548 | | | | 1990 - Analog Dialogue "RAM-DAC Upgrade  Dramatically Enhances VGA Graphics  AD7148 provides 1280 x 1024 apparent  resolution, 792,000 colors, transparently  solves longstanding "jaggies" aliasing  problem"  by Bill Schweber (SAM-371_00513726 - SAM-371_00513753) |
| | DX-0549 | | | | Article entitled "White LED Flash" by Andreas Wacker  - Texas Instruments (SAM-371_00513754 - SAM-371_00513769) |
| | DX-0550 | | | | 1960 - Electronic Flash Photography - A Survey of Principles and Practical Techniques in Industry, Research and Radiology by Ralph L. Aspden (SAM-371_00513770 - SAM-371_00513783) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0551 | | | | 2015 - Samsung Galaxy S III (16GB) GT-19300 Specifications  (SAM-371_00513824 - SAM-371_00513829) |
| | DX-0552 | | | | 2015 - Samsung Galaxy S 5 Specifications  (SAM-371_00513830 - SAM-371_00513835) |
| | DX-0553 | | | | 2015 - Samsung Galaxy S 5+ Specifications  (SAM-371_00513836 - SAM-371_00513842) |
| | DX-0554 | | | | 1991 - Physics and its Applications 2  - Basic Digital Electronics by J. A. Strong  - Chapter 7 The Analogue Connection pp. 146 - 177 (Chapman and Hall) (SAM-371_00513843 - SAM-371_00513882) |
| | DX-0555 | | | | 2002 - Digital Electronics and Logic Design by B Somanathan Nair - Chapter 9 Digital-to-Analog and Analog-to-Digital Converters (Prentice Hall of India) (SAM-371_00513883 - SAM-371_00513905) |
| | DX-0556 | | | | 2006-02-10 - Article "Mobile Chip Interface Gets Real" by Rick Merritt http://www.eetimes.com/document.asp?doc_id=1159334 (SAM-371_00513906 - SAM-371_00513908) |
| | DX-0557 | | | | 2015- Article entitled "History of Digital Imaging" by Forza Silicon Corporation (SAM-371_00513909 - SAM-371_00513913) |
| | DX-0558 | | | | http://mipi.org/content/mipi%c2%ae-alliance-formstest-working-group-approves-enhanced-Specificationtesting-policy (SAM-371_00513914 - SAM-371_00513915) |
| | DX-0559 | | | | http://mipi.org/about-mipi/frequently-asked-questions (SAM-371_00513916 - SAM-371_00513937) |
| | DX-0560 | | | | mipi.org join-mipi membership-model (SAM-371_00513938 - SAM-371_00513940) |
| | DX-0561 | | | | mipi.org specifications camera-interface (SAM-371_00513941 - SAM-371_00513945) |
| | DX-0562 | | | | mipi.org specifications physical-layer (SAM-371_00513946 - SAM-371_00513949) |
| | DX-0563 | | | | http://mipi.org/specifications (SAM-371_00513950 - SAM-371_00513952) |
| | DX-0564 | | | | mipi.org working-groups camera (SAM-371_00513953 - SAM-371_00513955) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0565 | | | | http://mipi.org/working-groups (SAM-371_00513956 - SAM-371_00513958) |
| | DX-0566 | | | | 2000-06-12 - Photobit Ships Its One Millionth CMOS Image Sensor (Business Wire) (SAM-371_00513959 - SAM-371-00513960) |
| | DX-0567 | | | | 1995-04-10 - Article entitled "128x128 CMOS Photodiode-Type Active Pixel Sensor With On-Chip Timing, Control And Signal Chain Electronics" by R.H. Nixon, S.E. Kemeny and E.R. Fossum - SPIE Volume 2415/123 (available at ericfossum.com) (SAM-371_00513961 - SAM-371_00513967) |
| | DX-0568 | | | | 1994-06-09 - Article entitled "Developments of CMOS Active Pixel Image Sensors For Low Cost Commercial Applications" (available at ericfossum.com) (SAM-371_00513968 - SAM-371_00513969) |
| | DX-0569 | | | | 1993 - Article entitled "Clinton Team Gives SDI New Name and Mission" CQ Almanac (SAM-371_00513970 - SAM-371_00513973) |
| | DX-0570 | | | | http://mipi.org/about-mipi/board-directors-and-officers (SAM-371_00513974 - SAM-371_00513975) |
| | DX-0571 | | | | 1992 - Article entitled "Scaled-Down Strategic Defense Initiative (SDI) Survives Its Critics" CQ Almanac (SAM-371_00513976 - SAM-371_00513981) |
| | DX-0572 | | | | 1970 - Book entitled "Electronic Flash Strobe" by Harold E. Edgerton pp. 24-27 (SAM-371_00516749 - SAM-371_00516752) |
| | DX-0573 | | | | http://mipi.org/momentum (SAM-371_00516753 - SAM-371_00516755) |
| | DX-0574 | | | | 2015-09-28- History of U.S. Missile Defense Efforts 1945- Present (U.S. Department of Defense) http://www.mda.mil/news/history_resources.html (SAM-371_00516756 - SAM-371_00516757) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0575 | | | | 1999-08-01 - "A Dissertation Submitted to the Department of Electrical of Electrical Engineering and the Committee on Graduate Studies of Stanford University in Partial Fulfillment of the Requirements for the degree of Doctor of Philosophy" by David Xiao Dong Yang http://wwwisl.stanford.edu/~abbas/group/papers_and_pub/dave_thesis (SAM-371_00516758 - SAM-371_00516918) |
| | DX-0576 | | | | 2011-08-23 - Article entitled "Why MIPI is going to Revolutionize the Way You Design" by Prakash Kamath (Arasan Chip Systems) http://www.chipestimate.com/techtalk.php?d=2011-08-23 (SAM-371_00516919 - SAM-371_00516922) |
| | DX-0577 | | | | 2014-04-30 - ChipEx 2014 Presentation entitled "Latest Developments in MIPI Specifications" by Loav Lavi VLSI Plus Ltd. (SAM-371_00516923 - SAM-371_00516947) |
| | DX-0578 | | | | 2011-07-01 - New York Times article "Apple and Microsoft Beat Google for Nortel Patents" by Chris V. Nicholson (SAM-371_00516948 - SAM-371_00516950) |
| | DX-0579 | | | | 2012-06-00 - Article entitled "Lifetime Estimation of High-Power White LED Using Degradation-Data-Driven Method" by Jiajie Fan, Kam-Chuen Yung and Michael Pecht (IEEE Transactions on Device and Materials Reliability Vol. 12 No. 2) (SAM-371_00516951 - SAM-371-00516958) |
| | DX-0580 | | | | 2015-06-01 - Qualcomm Data Sheet Snapdragon 600 processor APQ8064 (Revision A) (SAM-371_00516983 - SAM-371_00517148) |
| | DX-0581 | | | | 1997 - The American Heritage College Dictionary definition of "strobe" and "strobe lamp" page 1346 (SAM-371_00517149 - SAM-371_00517151) |
| | DX-0582 | | | | 1997-10-28 - Mizukoshi U. S. Patent 5,682,562 entitled "Digitally Controlled Quench Flash Circuit" (SAM-371_00517152 - SAM-371_00517167) |
| | DX-0583 | | | | 1994 - McGraw-Hill Dictionary of Scientific and Technical Terms Fifth Edition definition of "circuit" (SAM-371_00517168 - SAM-371_00517171) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0584 | | | | 1997-10-09 - File History to Sears U.S. Patent Application No. 08/930,156 entitled "Tactiley-Guided, Voice-Output Reading Apparatus" (parent application of Sears U.S. Patent No. 6,115,482) (SAM-371-00099741 - SAM-371_00099871) |
| | DX-0585* | | | | Samsung Source Code (SAM-371-SC_00182 - SAM-371-SC_00193) |
| | DX-0586* | | | | Samsung Source Code (SAM-371-SC_00211 - SAM-371-SC_00219) |
| | DX-0587* | | | | Samsung Source Code (SAM-371-SC_00220 - SAM-371-SC_00235) |
| | DX-0588* | | | | Samsung Source Code (SAM-371-SC_00236 - SAM-371-SC_00244) |
| | DX-0589* | | | | Samsung Source Code (SAM-371-SC_00266 - SAM-371-SC_000277) |
| | DX-0590* | | | | Samsung Source Code (SAM-371-SC_00342 - SAM-371-SC_00354) |
| | DX-0591* | | | | Samsung Source Code (SAM-371-SC_00365 - SAM-371-SC_00372) |
| | DX-0592* | | | | Samsung Source Code (SAM-371-SC_00387 - SAM-371-SC_00399) |
| | DX-0593* | | | | Samsung Source Code (SAM-371-SC_00416 - SAM-371-SC_00423) |
| | DX-0594* | | | | Samsung Source Code (SAM-371-SC_00424 - SAM-371-SC_00435) |
| | DX-0595* | | | | Samsung Source Code (SAM-371-SC_00457 - SAM-371-SC_00465) |
| | DX-0596* | | | | Samsung Source Code (SAM-371-SC_00467 - SAM-371-SC_00480) |
| | DX-0597* | | | | Samsung Source Code (SAM-371-SC_00481 - SAM-371-SC_00488) |
| | DX-0598* | | | | Samsung Source Code (SAM-371-SC_00489 - SAM-371-SC_00500) |
| | DX-0599* | | | | Samsung Source Code (SAM-371-SC_00529 - SAM-371-SC_00536) |
| | DX-0600* | | | | Samsung Source Code (SAM-371-SC_00537 - SAM-371-SC_00548) |
| | DX-0601* | | | | Samsung Source Code (SAM-371-SC_00577 - SAM-371-SC_00592) |
| | DX-0602* | | | | Samsung Source Code (SAM-371-SC_00593 - SAM-371-SC_00608) |
| | DX-0603* | | | | Samsung Source Code (SAM-371-SC_00609 - SAM-371-SC_00624) |
| | DX-0604* | | | | Samsung Source Code (SAM-371-SC_00625 - SAM-371-SC_00636) |
| | DX-0605* | | | | Samsung Source Code (SAM-371-SC_00658 - SAM-371-SC_00666) |
| | DX-0606* | | | | Samsung Source Code (SAM-371-SC_00667 - SAM-371-SC_00682) |
| | DX-0607* | | | | Samsung Source Code (SAM-371-SC_00683 - SAM-371-SC_00694) |
| | DX-0608* | | | | Samsung Source Code (SAM-371-SC_00695 - SAM-371-SC_00003) |
| | DX-0609* | | | | Samsung Source Code (SAM-371-SC_00174 - SAM-371-SC_00181) |
| | DX-0610* | | | | Samsung Source Code (SAM-371-SC_01850 - SAM-371-SC_02056) |
| | DX-0611* | | | | Samsung Source Code (SAM-371-SC_02057 - SAM-371-SC_02121) |
| | DX-0612* | | | | Samsung Source Code (SAM-371-SC_02122 - SAM-371-SC_02175) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0613* | | | | Samsung Source Code  (SAM-371-SC_03115 - SAM-371-SC_03146) |
| | DX-0614* | | | | Samsung Source Code  (SAM-371-SC_03147 - SAM-371-SC_03178) |
| | DX-0615* | | | | Samsung Source Code  (SAM-371-SC_03179 - SAM-371-SC_03189) |
| | DX-0616* | | | | Samsung Source Code  (SAM-371-SC_03190 - SAM-371-SC_03200) |
| | DX-0617* | | | | Samsung Source Code  (SAM-371-SC_03225 - SAM-371-SC_03256) |
| | DX-0618* | | | | Samsung Source Code  (SAM-371-SC_03274 - SAM-371-SC_03305) |
| | DX-0619* | | | | Samsung Source Code  (SAM-371-SC_03350 - SAM-371-SC_03381) |
| | DX-0620* | | | | Samsung Source Code  (SAM-371-SC_03201 - SAM-371-SC_03224) |
| | DX-0621* | | | | Samsung Source Code  (SAM-371-SC_03732 - SAM-371-SC_03748) |
| | DX-0622* | | | | Samsung Source Code  (SAM-371-SC_03749 - SAM-371-SC_03753) |
| | DX-0623* | | | | Samsung Source Code  (SAM-371-SC_04366 - SAM-371-SC_04369) |
| | DX-0624* | | | | Samsung Source Code  (SAM-371-SC_04370 - SAM-371-SC_04373) |
| | DX-0625* | | | | Samsung Source Code  (SAM-371-SC_04374 - SAM-371-SC_04377) |
| | DX-0626* | | | | Samsung Source Code  (SAM-371-SC_04378 - SAM-371-SC_04382) |
| | DX-0627* | | | | Samsung Source Code  (SAM-371-SC_04383 - SAM-371-SC_04386) |
| | DX-0628* | | | | Samsung Source Code  (SAM-371-SC_04387 - SAM-371-SC_04390) |
| | DX-0629* | | | | Samsung Source Code  (SAM-371-SC_04391 - SAM-371-SC_04394) |
| | DX-0630* | | | | Samsung Source Code  (SAM-371-SC_04399 - SAM-371-SC_04402) |
| | DX-0631* | | | | Samsung Source Code  (SAM-371-SC_04403 - SAM-371-SC_04403) |
| | DX-0632 | | | | Exhibit Number Not Used |
| | DX-0633 | | | | 2014-12-22 - Samsung document entitled "Flash Algorithm" (TRANS_SAM-371_00006951 - TRANS_SAM-371_00006983) |
| | DX-0634 | | | | 2008-03-17 - Samsung Techwin document entitled "STW Strobe Algorithm" Version 1.0 (TRANS_SAM-371_00200100 - TRANS_SAM-371_00200117) |
| | DX-0635 | | | | Exhibit Number Not Used |
| | DX-0636 | | | | Exhibit Number Not Used |
| | DX-0637 | | | | Exhibit Number Not Used |
| | DX-0638 | | | | 09/28/2015 - Rebuttal Expert Report of R. Jacob Baker Regarding Non-Infringement of U.S. Patent No. 6,836,290 |
| | DX-0639 | | | | Curriculum Vitae of R. Jacob Baker (Tab A to Baker Rebuttal Expert Report) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0640 | | | | Materials Considered List (Tab B to Baker Rebuttal Expert Report) |
| | DX-0641 | | | | Exhibit Number Not Used |
| | DX-0642 | | | | 09/28/2015 - Invalidity Expert Report of Dean P. Neikirk, PH.D. Regarding U.S. Patent No. 6,271,884 |
| | DX-0643 | | | | Curriculum Vitae of Dean P. Neikirk, PH.D. (Appendix A to Baker Rebuttal Expert Report) |
| | DX-0644 | | | | List of Dean P. Neikirk cases with testimony as an expert (at trial or by deposition) last five years as of 4/08/2015 - Appendix B to Neikirk Expert Report on Invalidity |
| | DX-0645 | | | | Declaration of Dean P. Neikirk in Support of Petition For Inter Parties Review of U.S. Patent 6,271,884 (Appendix C to Neikirk Expert Report on Invalidity) |
| | DX-0646 | | | | Materials Considered List (Appendix D to Neikirk Expert Report on Invalidity) |
| | DX-0647 | | | | 2015-09-09 - Appendix E Chart - ASSERTED CLAIMS 1-5 AND 14 OF U.S. PATENT NO. 6,271,884 ARE ANTICIPATED BY U.S. PATENT NO. 6,567,123 ("HASHIMOTO"); ASSERTED CLAIMS 5-6 AND 17-19 OF U.S. PATENT NO. 6,271,884 ARE OBVIOUS IN VIEW OF HASHIMOTO OVER CERTAIN IMAGE AND DISPLAY RELATED STANDARDS, KOBAYASHI, KINUGAWA, INUIYA, NISHIYAMA AND/OR HATA |
| | DX-0648 | | | | 2015-09-09 - Appendix F Chart - ASSERTED CLAIMS 1-6, AND 14 OF U.S. PATENT NO. 6,271,884 ARE ANTICIPATED BY U.S. PATENT NO. 5,966,173 ("INUIYA"); ASSERTED CLAIMS 6 AND 17-19 OF U.S. PATENT NO. 6,271,884 ARE OBVIOUS IN VIEW OF INUIYA OVER KINUGAWA, HASHIMOTO AND/OR OSTER |
| | DX-0649 | | | | 2015-09-09 - Appendix G Chart - ASSERTED CLAIMS 1-6, 14 AND 17-19 OF U.S. PATENT NO. 6,271,884 ARE ANTICIPATED BY JP1999-155107 ("HATA") |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0650 | | | | 2015-09-09 - Appendix H Chart - ASSERTED CLAIMS 1-5, 14 AND 17 OF U.S. PATENT NO. 6,271,884 ARE ANTICIPATED BY U.S. PAT. NO. 7,289,145 ("JOHNSON") ASSERTED CLAIM 6 OF U.S. PATENT NO. 6,271,884 IS OBVIOUS IN VIEW OF JOHNSON OVER OSTER |
| | DX-0651 | | | | 2015-09-28 - Rebuttal Expert Report of Dr. Dean P. Neikirk PH.D. Regarding Noninfringment of U.S. Patent 6,271,884 |
| | DX-0652 | | | | 2015-09-28 - Materials Considered List - Appendix A to Dean Neikirk Rebuttal Expert Report on Noninfringement |
| | DX-0653 | | | | 2015-12-22 Dean Neikirk Supplemental Expert Report |
| | DX-0654 | | | | 2015-09-09 - Appendix 1 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C § 102 In View of Japanese Patent Appl. No. H11-119288 ("Shimada") and/or Obvious under 35 U.S.C. § 103 in View of Shimada In Further View of the Knowledge of a POSITA |
| | DX-0655 | | | | 2015-09-09 - Appendix 2 Chart - Asserted Claim 14 of U.S. Patent No. 7,092,029 Is Invalid Under 35 U.S.C § 102 in View of Japanese Patent Appl. No. H01-289925 ("Nakajima") and/or Obvious Under 35 U.S.C. § 103 in View of Nakajima In Further View of the Knowledge of a POSITA; and Asserted Claims 1, 6, 7, and 14 are Obvious Under 35 U.S.C. § 103 in View of Nakajima in Further View of the Knowledge of a POSITA |
| | DX-0656 | | | | 2015-09-09 - Appendix 3 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C § 103 Under Japanese Patent Appl. No. H11-119288 ("Shimada") in View of U.S. Patent No. 6,195,127 ("Sugimoto"), U.S. Patent No. 6,426,775 ("Kurokawa") and in Further View of the Knowledge of a POSITA |
| | DX-0657 | | | | 2015-09-09 - Appendix 4 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C § 103 Under U.S. Patent No. 6,195,127 ("Sugimoto") In View of JP H11-119288 ("Shimada"), and/or U.S. Patent No. 6,426,775 ("Kurokawa"), and/or JP H01-289925 ("Nakajima"), and In Further View of the Knowledge of a POSITA |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0658 | | | | 2015-09-09 - Appendix 5 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C § 103 Under the Nikon Digital<br>Through-The-Lens (D-TTL) Autofocus Speedlight Auto Flash Control System in View of Japanese Patent Appl. No. H11-<br>119288 ("Shimada"), U.S. Patent No. 6,195,127 ("Sugimoto"), in Further View of the Knowledge of a POSITA |
| | DX-0659 | | | | 2015-09-09 - Appendix 6 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C § 103 Under the Nikon Through-<br>The-Lens (TTL) Autofocus Speedlight Auto Flash Control System in View of Japanese Patent Appl. No. H11-119288<br>("Shimada"), and/or U.S. Patent No. 6,195,127 ("Sugimoto"), in Further View of the Knowledge of a POSITA |
| | DX-0660 | | | | 2015-09-09 - Appendix 7 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C. § 103 Under the Canon Evaluative-Through-The-Lens (E-TTL) Auto Flash System in View of U.S. Patent No. 6,195,127 ("Sugimoto"), JP H11-119288<br>("Shimada"), and in Further View of the Knowledge of a POSITA |
| | DX-0661 | | | | 2015-09-09 - Appendix 8 Chart - Asserted Claims 1, 6, 7, 14, and 16 of U.S. Patent No. 7,092,029 Are Invalid Under 35 U.S.C § 103 Under the Minolta Camera<br>System In View of Japanese Patent Appl. No. H11-119288 ("Shimada"), and/or U.S. Patent No. 6,195,127 ("Sugimoto"), in<br>Further View of the Knowledge of a POSITA |
| | DX-0662 | | | | Curriculum Vitae of Kenneth Parulski (Appendix A to Parulski Expert Report on Invalidity) |
| | DX-0663 | | | | List of Kenneth Parulski trial testimony, depositions, and IPR declarations (since January 2008) - Appendix B to Parulski Expert Report on Invalidity |
| | DX-0664 | | | | List of Materials Considered by Kenneth Parulski (Appendix C to Parulski Expert Report on Invalidity) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0665 | | | | Petition For Inter Parties Review of U.S. Patent 7,092,029 (Appendix D to Parulski Expert Report on Invalidity) |
| | DX-0666 | | | | Declaration of Kenneth Parulski in Support of Petition For Inter Parties Review of U.S. Patent 7,092,029 (Appendix E to Parulski Expert Report on Invalidity) |
| | DX-0667 | | | | Exhibit Number Not Used |
| | DX-0668* | | | | Appendix C to the Rebuttal Expert Report of Kenneth Parulski Regarding U.S. Patent No. 7,092,029 (INCLUDES CONFIDENTIAL SOURCE CODE) |
| | DX-0669 | | | | Exhibit Number Not Used |
| | DX-0670 | | | | 2015- 09-28 - Kenneth Parulski Rebuttal Expert Report -Appendix A - List of Materials Considered |
| | DX-0671 | | | | 2015-07-20 - Attachment A to Samsung's July 20, 2015 Supplemental Responses and Objections to Imperium's First Set of Interrogatories (Numbers 1-11) |
| | DX-0672 | | | | 2015-12-22 Ken Parulski Supplemental Expert Report |
| | DX-0673 | | | | ESS Technology Provides Samsung with 1.3 Megapixels Camera Modules (IIPH_SAM00013894 - IIPH_SAM00013896) |
| | DX-0674 | | | | Exhibit Number Not Used |
| | DX-0675 | | | | Exhibit Number Not Used |
| | DX-0676 | | | | 2006-03-16 ESS Technology 10-K (IIPH_SAM00371573 - IIPH_SAM00371675) |
| | DX-0677 | | | | 2002-03-27 Collection of Patent Assignment Documents (IIPH_SAM00371906 - IIPH_SAM00372107) |
| | DX-0678 | | | | 2009-01-22 Alicia Moore Exhibit 11 (12/5/2012) Email: FW ESS patent Information (IIPH_SAM00374821 - IIPH_SAM00374863) |
| | DX-0679 | | | | 2012-11-20 John Michaelson Exhibit 1 (11/20/2012) Exhibit B, Corporate Structure (IIPH_SAM00376235 - IIPH_SAM00376235) |
| | DX-0680 | | | | 2015-03-09 Galaxy S3 Specifications (SAM-371_00001037 - SAM-371_00001045) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0681 | | | | 2015-03-06 Galaxy S5 Specifications - Exhibit N to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed (SAM-371_00002120 - SAM-371_00002128) |
| | DX-0682 | | | | Samsung ATIV Book9 Lite Specifications (SAM-371_00002760 - SAM-371_00002761) |
| | DX-0683 | | | | Samsung Notebook Series 7 Specifications (SAM-371_00002772 - SAM-371_00002773) |
| | DX-0684 | | | | Samsung Notebook Series 3 Specifications (SAM-371_00002780 - SAM-371_00002781) |
| | DX-0685 | | | | Samsung Notebook Series 5 Ultra Specifications (SAM-371_00002803 - SAM-371_00002804) |
| | DX-0686 | | | | Samsung Notebook Series 7 Specifications (SAM-371_00002845 - SAM-371_00002846) |
| | DX-0687 | | | | Samsung Notebook Series 9 Specifications (SAM-371_00002853 - SAM-371_00002854) |
| | DX-0688 | | | | Samsung Notebook Series 9 Premium Ultrabook Specifications (SAM-371_00002869 - SAM-371_00002870) |
| | DX-0689 | | | | 2014-00-02 Datasheet: S5K8B1YX 1/7.3" 2M CMOS Image Sensor Rev. 1.10 (SAM-371_00006503 - SAM-371_00006573) |
| | DX-0690 | | | | 2014-00-02 Datasheet: S5K8B1YX 1/7.3" 2M CMOS Image Sensor Rev. 1.10 (SAM-371_00009508 - SAM-371_00009511) |
| | DX-0691 | | | | 2013 Samsung NX2000 Service Manual (SAM-371_00013504 - SAM-371_00013592) |
| | DX-0692 | | | | 2014 Samsung NX30 Service Manual (SAM-371_00013775 - SAM-371_00013891) |
| | DX-0693 | | | | 2013 Samsung NX300 Service Manual (SAM-371_00013994 - SAM-371_00014095) |
| | DX-0694 | | | | 2013 Samsung NX300 Service Manual (SAM-371_00024975 - SAM-371_00024979) |
| | DX-0695 | | | | 2012-06-00 GT-I9300 User Manual (SAM-371_00045992 - SAM-371_00046172) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0696 | | | | Samsung Galaxy S5 User Manual (SAM-371_00046662 - SAM-371_00046861) |
| | DX-0697 | | | | NX30 User Manual (SAM-371_00053351 - SAM-371_00053569) |
| | DX-0698 | | | | WB150F/WB151F/WB152F User Manual (SAM-371_00060990 - SAM-371_00061149) |
| | DX-0699 | | | | 2007 Forecast: Mobile Phone Production and Semiconductor Market, Worldwide, 2004-2011 (3Q07 Update) (native) (SAM-371_00181925 - SAM-371_00181925) |
| | DX-0700 | | | | 2007 Market Analysis Worldwide Camera Phone and Videophone 2007-2011 Forecast by Christopher Chute and Chris Hazeton (SAM-371_00181930 - SAM-371_00181948) |
| | DX-0701 | | | | 2008 -07 Market Analysis Worldwide Converged Mobile Device 2008-2012 Forecast: June 2008 by Shiv Bakhshi and Ramon Llamas (SAM-371_00189919 - SAM-371_00189939) |
| | DX-0702 | | | | 2008-07 Market Analysis Worldwide Worldwide PC Market 1Q08 Review (SAM-371_00190048 - SAM-371_00190072) |
| | DX-0703 | | | | 2011-01-29 CMHS (color map hue saturation) (foreign language) (SAM-371_00376765 - SAM-371_00376771) |
| | DX-0704 | | | | 2007-05-10 Gartner Dataquest Insight: Semiconductor Vendor Performance, 2006 (SAM-371_00396967 - SAM-371_00397020) |
| | DX-0705 | | | | 2008-07 Forecast Update: Worldwide Mobile Phone 2008-2012 Forecast Update: June 2008 by Shiv Bakhshi and Ramon Llamas (SAM-371_00414087 - SAM-371_00414107) |
| | DX-0706 | | | | 2007-07-16 Gartner Research: Hype Cycle for Semiconductors, 2007 (SAM-371_00414458 - SAM-371_00414483) |
| | DX-0707 | | | | 2007-07-17 Gartner Research: Hype Cycle for the Telecommunications Industry, 2007 (SAM-371_00414521 - SAM-371_00414560) |
| | DX-0708 | | | | 2007-06-29 Gartner Research: Hype Cycle for Wireless Devices, Software and Services, 2007 (SAM-371_00414602 - SAM-371_00414640) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0709 | | | | 2007-08-10 Gartner Research:  Report Highlight for Dataquest Insight: Semiconductor Forecast Assumptions, Worldwide, 2005-2010 (2Q07 Update) (SAM-371_00414679 - SAM-371_00414681) |
| | DX-0710 | | | | Sony Datasheet:  IMX240-0AQH5-S (SAM-371_00435369 - SAM-371_00435415) |
| | DX-0711 | | | | 2013-07 Datasheet:  S5K73C1X 16Mp 16:9 Companion Chip Rev. 0.02 (SAM-371_00436108 - SAM-371_00436171) |
| | DX-0712 | | | | 2011-08 Data Sheet: S5C73M3X 8Mp Image Signal Processor Rev 0.11 (SAM-371_00436172 - SAM-371_00436278) |
| | DX-0713 | | | | Series 7 All-In-One PC (SAM-371_00438317 - SAM-371_00438318) |
| | DX-0714 | | | | Samsung ATIV Book9 Plus Specifications (SAM-371_00438416 - SAM-371_00438417) |
| | DX-0715 | | | | Samsung ATIV Book9 Lite Specifications (SAM-371_00438422 - SAM-371_00438423) |
| | DX-0716 | | | | Samsung ATIV Book 9 Specs (SAM-371_00438429 - SAM-371_00438430) |
| | DX-0717 | | | | Samsung ATIV Book9 Plus Specifications (SAM-371_00438545 - SAM-371_00438546) |
| | DX-0718 | | | | General Software License Agreement between Scalado and Samsung (SAM-371_00439170 - SAM-371_00439190) |
| | DX-0719 | | | | 2011-11-02 Fujitsu, MBG046 SIP Hardware Specification,  Rev 3.0E (SAM-371_00439211 - SAM-371_00439267) |
| | DX-0720 | | | | Presentation:  Industry Snapshot, Cameras/Camcorders and Executive Summary & Recommendation (SAM-371_00445484 - SAM-371_00445575) |
| | DX-0721 | | | | 2010-09 Samsung Camera Consumer Understanding Best Buy (SAM-371_00445667 - SAM-371_00445702) |
| | DX-0722 | | | | 2010-12 Presentation:  Mobile PC Segmentation, NAHQ Market Intelligence (SAM-371_00445807 - SAM-371_00445914) |
| | DX-0723 | | | | 2010-09 Presentation:  Samsung Camera Consumer Understanding Best Buy (SAM-371_00445927 - SAM-371_00445962) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0724 | | | | 2012-06-04 Presentation: Samsung Digital Imaging Shopper Facts, NAHQ - Market Intelligence (SAM-371_00446702 - SAM-371_00446816) |
| | DX-0725 | | | | 2012-06-04 Presentation: Samsung Digital Imaging Shopper Facts, NAHQ - Market Intelligence (SAM-371_00446922 - SAM-371_00447039) |
| | DX-0726 | | | | 2010-12 Presentation: Mobile PC Segmentation, NAHQ Market Intelligence (SAM-371_00447399 - SAM-371_00447506) |
| | DX-0727 | | | | 2011-04 InfoTrends 2011 Mobile Imaging Study Top-line Summary Charts (SAM-371_00447667 - SAM-371_00447780) |
| | DX-0728 | | | | Presentation: CSBS NPC Market Research Report, Market Intelligence (SAM-371_00448268 - SAM-371_00448357) |
| | DX-0729 | | | | Presentation: Digital Imaging 2013 Project, NAHQ Market Intelligence (SAM-371_00448385 - SAM-371_00448402) |
| | DX-0730 | | | | Presentation: Digital Imaging 2013 Project, NAHQ Market Intelligence (SAM-371_00448493 - SAM-371_00448502) |
| | DX-0731 | | | | 2012-04 Presentation: NX200 Compact System Camera Owner Qualitative Research Study, NAHQ - Market Intelligence (SAM-371_00448904 - SAM-371_00448922) |
| | DX-0732 | | | | 2013-07 Insights, Consumer & Professional Imaging, Key Consumer Photo Capture Metrics (SAM-371_00449457 - SAM-371_00449460) |
| | DX-0733 | | | | Presentation: CSBS NPC Market Research Report, Market Intelligence (SAM-371_00449535 - SAM-371_00449648) |
| | DX-0734 | | | | 2012-11-16 Galaxy Camera, Internal User Product Experience Evaluation, STA Product & Experience Planning (SAM-371_00449803 - SAM-371_00449838) |
| | DX-0735 | | | | 2011-11 Presentation: Digital Imaging - U&A Follow-Up Analytics, NAHQ Intelligence (SAM-371_00450264 - SAM-371_00450266) |
| | DX-0736 | | | | Presentation: Why Wireless, NAHW - Market Intelligence (SAM-371_00451039 - SAM-371_00451041) |
| | DX-0737 | | | | Samsung ATIV Book 9/Book 9 Plus Specifications (SAM-371_00452027 - SAM-371_00452028) |
| | DX-0738 | | | | Presentation: Consumer Shopping Behavior Study TNS Research Report for Notebook PC (SAM-371_00452369 - SAM-371_00452400) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0739 | | | | Samsung ATIV Book 9/Book 9 Plus Specifications (SAM-371_00453691 - SAM-371_00453692) |
| | DX-0740 | | | | 2011-12 Presentation:  Computers Online Anthropology, NAHQ Market Intelligence (SAM-371_00453938 - SAM-371_00454047) |
| | DX-0741 | | | | 2015-02 Presentation:  Tablet Unmet Needs - New Buyers, Consumer & Market Intelligence (SAM-371_00455113 - SAM-371_00455130) |
| | DX-0742 | | | | 2015-02 Presentation:  Tablet Unmet Needs, Consumer & Market Intelligence (SAM-371_00455157 - SAM-371_00455207) |
| | DX-0743 | | | | 2014-04 Presentation:  Tablet Competitive Ownership Study (SAM-371_00455372 - SAM-371_00455394) |
| | DX-0744 | | | | Presentation:  Tablets Recommendation, NAHQ Market Intelligence (SAM-371_00455532 - SAM-371_00455535) |
| | DX-0745 | | | | Presentation:  Consumer Satisfaction Survey, NAHQ - Market Intelligence (SAM-371_00455692 - SAM-371_00455703) |
| | DX-0746 | | | | Presentation:  Slides on Video, NAHQ - Market Intelligence (SAM-371_00456610 - SAM-371_00456618) |
| | DX-0747 | | | | 2012-10 Presentation:  Tablet Anthropology First Half 2012, NAHQ - Market Intelligence (SAM-371_00457460 - SAM-371_00457495) |
| | DX-0748 | | | | 2012-10 Presentation:  Tablet Anthropology First Half 2012, NAHQ - Market Intelligence (SAM-371_00457532 - SAM-371_00457567) |
| | DX-0749 | | | | Presentation:  Tablet Anthropology Follow Up Feature Discussion by Brand and OS, NAHQ - Market Intelligence (SAM-371_00458301 - SAM-371_00458304) |
| | DX-0750 | | | | Presentation:  Best Buy Note 10.1 Returns Analysis, NAHQ - Market Intelligence (SAM-371_00458456 - SAM-371_00458475) |
| | DX-0751 | | | | Presentation:  Tablets Recommendation, NAHQ Market Intelligence (SAM-371_00460773 - SAM-371_00460776) |
| | DX-0752 | | | | 2013-10-18 SEA-PC Weekly Report Week 42 (SAM-371_00461169 - SAM-371_00461173) |
| | DX-0753 | | | | 2014-03-14 SEA-PC Weekly Report Week 11 (SAM-371_00461361 - SAM-371_00461365) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0754 | | | | 2013-04-29 Presentation: SEA PC Workshop, PC Marketing (SAM-371_00461467 - SAM-371_00461518) |
| | DX-0755 | | | | 2014-05 Presentation: 2014 Samsung Mobile PC Presentation (SAM-371_00461827 - SAM-371_00461861) |
| | DX-0756 | | | | 2014-08 Presentation: Samsung Mobility Product Overview (SAM-371_00461903 - SAM-371_00461912) |
| | DX-0757 | | | | 2013-07-15 SEA-Mobile Computing Full Executive Report, Week 28 (SAM-371_00462123 - SAM-371_00462126) |
| | DX-0758 | | | | 2013-01-25 Presentation: SEA DI Biz Update (SAM-371_00462198 - SAM-371_00462238) |
| | DX-0759 | | | | NX2000 Product Offering Guide, GPM Group Digital Imaging (SAM-371_00463114 - SAM-371_00463155) |
| | DX-0760 | | | | Presentation: Galaxy NX (SAM-371_00463287 - SAM-371_00463314) |
| | DX-0761 | | | | 2014-05 2014 Tablet Satisfaction Study Volume 1, Management Report (SAM-371_00464624 - SAM-371_00464729) |
| | DX-0762 | | | | Presentation: Galaxy Camera (SAM-371_00468064 - SAM-371_00468110) |
| | DX-0763 | | | | 2013-09 Presentation: 2014 DI Product Line-up, Digital Imaging Business (SAM-371_00468784 - SAM-371_00468869) |
| | DX-0764 | | | | 2013-12 Presentation: 2014 DI Product Line-up, Digital Imaging Division, Product Marketing (SAM-371_00468975 - SAM-371_00469006) |
| | DX-0765 | | | | 2014 Presentation: DI Product Line-up, Digital Imaging Division, Product Marketing, CES 2014 (SAM-371_00469285 - SAM-371_00469312) |
| | DX-0766 | | | | 2013-12 2014 Presentation: Line-up Strategy & Direction, Product Planning (SAM-371_00470234 - SAM-371_00470276) |
| | DX-0767 | | | | 2015-01-05 - 2015-02-08 Cycle 1 FST Playbook, Health & Wellness (SAM-371_00481618 - SAM-371_00481629) |
| | DX-0768 | | | | 2014-10-20 - 2014-11-16 FST Playbook, Samsung Galaxy Note 4, Samsung Galaxy Note Edge Launch (SAM-371_00481630 - SAM-371_00481637) |
| | DX-0769 | | | | 2014-11-17 - 2014-12-14 FST Playbook (SAM-371_00481638 - SAM-371_00481645) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0770 | | | | 2015-02-09 - 2015-03-08 Cycle 2 FST Playbook, Samsung Ecosystem (SAM-371_00481646 - SAM-371_00481657) |
| | DX-0771 | | | | Samsung Galaxy Note 4 and Galaxy Tab S FAQs (SAM-371_00481658 - SAM-371_00481659) |
| | DX-0772 | | | | 2011-11 Datasheet:  S5C73M3 (CML0801) 8Mp Image Signal Processor Rev. .91 (SAM-371_00511665 - SAM-371_00511949) |
| | DX-0773 | | | | 2011-12-29 Moynihan, Tim, CMOS is Winning the Camera Sensor Battle, and Here's Why, TechHive, http://www.techhive.com/article/246931/cmos_is_winning_the_camera_senso r_battle_and_heres_why.html?page=0. (SAM-371_00513982 - SAM-371_00513987) |
| | DX-0774 | | | | 2013-05 Samsung Electronics on the Forbes World's Most Valuable Brands List, Forbes, http://www.forbes.com/companies/samsung-electronics. (SAM-371_00513988 - SAM-371_00513991) |
| | DX-0775 | | | | Exhibit Number Not Used |
| | DX-0776 | | | | Exhibit Number Not Used |
| | DX-0777 | | | | Exhibit Number Not Used |
| | DX-0778 | | | | 2014-03-02 LensVid Exclusive: What Happened to the Photography Industry in 2013?, Lensvid, https://lensvid.com/gear/lensvid-exclusive-what-happened-to-the-photographyindustry- in-2013/. (SAM-371_00514023 - SAM-371_00514024) |
| | DX-0779 | | | | 2015-06-29 OmniVision Technologies, Inc. Form 10-K, 2015. (SAM-371_00514025 - SAM-371_00514173) |
| | DX-0780 | | | | 2015-09-22 Schurman, Kyle, Introducing Samsung Cameras, About Tech, (n.d.), http://cameras.about.com/od/manufacturers/a/introducing_samsung.htm (SAM-371_00514174 - SAM-371_00514177) |
| | DX-0781 | | | | 2008-08-10 Reisinger, Don, Opinion: Why Laptops Will Kick Desktop PCs to the Curb, Ars Technica, LLC, August 10, 2008, http://arstechnica.com/apple/2008/08/opinion-why-laptops-will-kickdesktop-pcs-to-the-curb/. (SAM-371_00514178 - SAM-371_00514180) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0782 | | | | Exhibit Number Not Used |
| | DX-0783 | | | | 2010 Royalty Rates for Pharmaceuticals & Biotechnology, 7th Edition, IPRA, Inc., 2010. (SAM-371_00514223 - SAM-371_00514582) |
| | DX-0784 | | | | Exhibit Number Not Used |
| | DX-0785 | | | | 2015-06-23 Sony Kabushiki Kaisha Form 20-F, 2015. (SAM-371_00514594 - SAM-371_00514847) |
| | DX-0786 | | | | 1889-03-18 Rude v. Westcott, 130 U.S. 152, 165 (1889). (SAM-371_00514848 - SAM-371_00514850) |
| | DX-0787 | | | | 2013-02-22 Mobile Device Market to Reach 2.6 Billion Units by 2016, Canalys, http://www.canalys.com/newsroom/mobile-device-market-reach-26-billion-units-2016. (SAM-371_00514851 - SAM-371_00514853) |
| | DX-0788 | | | | Exhibit Number Not Used |
| | DX-0789 | | | | 2013-04-08 Stickler, Diana, Samsung: A Short History, San Jose Mercury News, http://www.mercurynews.com/ci_22979868/samsung-short-history. (SAM-371_00514884 - SAM-371_00514885) |
| | DX-0790 | | | | Exhibit Number Not Used |
| | DX-0791 | | | | Exhibit Number Not Used |
| | DX-0792 | | | | 2015-09-18 Razgaitis, Richard, Chapter No. 9.3, Pricing the Intellectual Property of Early-Stage Technologies: A Primer of Basic Valuation Tools and Considerations, ipHandbook of Best Practices, http://www.iphandbook.org/handbook/ch09/p03/. (SAM-371_00514961 - SAM-371_00514995) |
| | DX-0793 | | | | 2011-04-01 OmniVision Doubles Size of Image Sensor Patent Portfolio, PR Newswire, http://www.prnewswire.com/news-releases/omnivision-doubles-size-of-image-sensorpatent-portfolio-119071889.html. (SAM-371_00514996 - SAM-371_00514997) |
| | DX-0794 | | | | Exhibit Number Not Used |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0795 | | | | 2015-01 Status of the CMOS Image Sensor Industry Report, Yole Developemente, ResearchandMarkets.com (SAM-371_00515015 - SAM-371_00515017) |
| | DX-0796 | | | | 2014 Samsung Electronics Annual Report, http://www.samsung.com/us/aboutsamsung/investor_relations/financial_information/downloads/2015/SECAR2014_Eng_Final. (SAM-371_00515018 - SAM-371_00515131) |
| | DX-0797 | | | | 2011-12-05 Brown, Bob, Naked Truth: Dell Streak Discontinued, Network World, http://www.networkworld.com/news/2011/120511-dell-streak-253760.html. (SAM-371_00515132 - SAM-371_00515134) |
| | DX-0798 | | | | Exhibit Number Not Used |
| | DX-0799 | | | | Exhibit Number Not Used |
| | DX-0800 | | | | Samsung's Beginnings, Samsung, (n.d.), http://www.samsung.com/us/aboutsamsung/corporateprofile/history06.html. (SAM-371_00515168 - SAM-371_00515171) |
| | DX-0801 | | | | Exhibit Number Not Used |
| | DX-0802 | | | | Exhibit Number Not Used |
| | DX-0803 | | | | 2007-11-02 Trenholm, Rich, Photos: The History of the Digital Camera, CNET, http://www.cnet.com/news/photos-the-history-of-the-digital-camera/14/ (SAM-371_00515247 - SAM-371_00515269) |
| | DX-0804 | | | | 2013-07-24 Wakabayashi, Daisuke, Canon Lowers Earnings Outlook as Digital-Camera Business Struggles, Wall Street Journal, http://www.wsj.com/articles/SB100014241278873236107045786251339510266090. (SAM-371_00515270 - SAM-371_00515272) |
| | DX-0805 | | | | What is a CCD?, Spectral Instruments Inc., (n.d.), http://www.specinst.com/What_Is_A_CCD.html (SAM-371_00515273 - SAM-371_00515283) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0806 | | | | 2011-03-07 The Evolving IP Marketplace: Aligning Patent Notice and Remedies With Competition, Federal Trade Commission, http://www.ftc.gov/os/2011/03/110307 patentreport. (SAM-371_00515284 - SAM-371_00515592) |
| | DX-0807 | | | | 2011-03-31 Butcher, David R., Tablets in the Enterprise: 2011 and Beyond, ThomasNet, http://news.thomasnet.com/IMT/archives/2011/03/tablets-in-the-enterprise-2011-andbeyond.html. (SAM-371_00515593 - SAM-371_00515599) |
| | DX-0808 | | | | 2011 Varner, Thomas R., Empirical Data on "Comparable Licenses" in Patent Infringement Suits, Economists Incorporated, (n.d.), http://www.ei.com/vieweconink.php?id=292 (SAM-371_00515604 - SAM-371_00515605) |
| | DX-0809 | | | | 2011-01-01 Elmer-DeWitt, Phillip, The Island of Misfit Tablets, Fortune, http://fortune.com/2011/01/01/the-island-of-misfit-tablets/. (SAM-371_00515606 - SAM-371_00515608) |
| | DX-0810 | | | | 2014-12-01 Worldwide Smartphone Growth Forecast to Slow from a Boil to a Simmer as Prices Drop and Markets Mature, According to IDC, International Data Corporation, idc.com, http://www.idc.com/getdoc.jsp?containerId=prUS25282214 (SAM-371_00515609 - SAM-371_00515611) |
| | DX-0811 | | | | 2011-07-27 O'Dell, Jolie, The State of the Tablet and Ereader Market, Mashable, http://mashable.com/2011/07/27/tablets-ereaders/. (SAM-371_00515612 - SAM-371_00515615) |
| | DX-0812 | | | | Exhibit Number Not Used |
| | DX-0813 | | | | 2014-07-14 Wolpin, Stewart, How iPhone 6 Could Affect Camera Market, Digital Tech Consulting, Inc., http://www.dtcreports.com/weeklyriff/2014/07/14/how-iphone-6-couldaffect-camera-market/. (SAM-371_00515630 - SAM-371_00515631) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0814 | | | | 2015-02-02 Worldwide Tablet Shipments Experience First Year-Over-Year Decline in the Fourth Quarter While Full Year Shipments Show Modest Growth, IDC, http://www.idc.com/getdoc.jsp?containerId=prUS25409815 (SAM-371_00515632 - SAM-371_00515635) |
| | DX-0815 | | | | Exhibit Number Not Used |
| | DX-0816 | | | | 2013-08-21 Versace, Christopher, What Do Consumers Want in a New Smartphone?, Forbes, http://www.forbes.com/sites/chrisversace/2013/08/21/what-do-consumers-want-ina-new-smartphone/. (SAM-371_00515642 - SAM-371_00515644) |
| | DX-0817 | | | | 2012-02-01 Thusu, Rajender, The Growing World of the Image Sensors Market, Sensors Online, http://www.sensorsmag.com/machine-vision/growing-world-image-sensorsmarket-9533. (SAM-371_00515645 - SAM-371_00515651) |
| | DX-0818 | | | | 2015-04-29 WSJ Report Shows Sony Rules 40% of the Image Sensor Market Share Thanks to Apple/Samsung Partnership, Imaging Resource, http://www.imagingresource.com/news/2015/04/29/report-shows-sony-rules-40-the-image-sensor-marketshare-thanks-to-partners (SAM-371_00515652 - SAM-371_00515654) |
| | DX-0819 | | | | 2010-01 Worldwide PC Market, Computer Industry Almanac Inc. & eTForecasts (SAM-371_00515655 - SAM-371_00515897) |
| | DX-0820 | | | | 2013-02-09 Kovach, Steve, How Samsung Went From A Dried Fish Exporter To One Of The Top Names In Tech, Business Insider http://www.businessinsider.com/history-ofsamsung-2013-2?op=1. (SAM-371_00515898 - SAM-371_00515915) |
| | DX-0821 | | | | 2011-03-03 Gartner Lowers PC Forecast as Consumers Diversify Computing Needs Across Devices, Gartner, http://www.gartner.com/newsroom/id/1570714. (SAM-371_00515916 - SAM-371_00515917) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0822 | | | | McCann, John, Samsung Galaxy Note 4 Review, TechRadar, http://www.techradar.com/reviews/phones/mobile-phones/samsung-galaxy-note-4-1263301/review/3. (SAM-371_00515918 - SAM-371_00515922) |
| | DX-0823 | | | | Exhibit Number Not Used |
| | DX-0824 | | | | Exhibit Number Not Used |
| | DX-0825 | | | | Advancing the Digital Frontier, Samsung, (n.d.), http://www.samsung.com/us/aboutsamsung/corporateprofile/history01.html. (SAM-371_00515954 - SAM-371_00515957) |
| | DX-0826 | | | | 2010-11-29 Cromar, Scott, Smartphones in the U.S.: Market Analysis, https://www.ideals.illinois.edu/bitstream/handle/2142/18484/Cromar,%20Scott%20-%20U.S.%20Smartphone%20Market%20Report. (SAM-371_00515958 - SAM-371_00515998) |
| | DX-0827 | | | | 2015-04-30 CCD vs. CMOS, Teledyne DALSA Inc., (n.d.), https://www.teledynedalsa.com/imaging/knowledgecenter/appnotes/ccdvscmos/. (SAM-371_00515999 - SAM-371_00516003) |
| | DX-0828 | | | | 1991 Black's Law Dictionary, 6th Ed, St. Paul, MN: West Publishing Co. (SAM-371_00516010 - SAM-371_00516011) |
| | DX-0829 | | | | Dolcourt, Jessica , Camera Megapixels: Why More Isn't Always Better (Smartphones Unlocked), CNET, May 4, 2013, http://www.cnet.com/news/camera-megapixels-why-more-isntalways-better-smartphones-unlocked/. (SAM-371_00516012 - SAM-371_00516017) |
| | DX-0830 | | | | 2013-03-14 Hill, Simon, A History of Samsung's Galaxy Phones and Tablets, From the S1 to the S4, Digital Trends, http://www.digitaltrends.com/mobile/history-of-samsungsgalaxy-phones-and-tablets/. (SAM-371_00516018 - SAM-371_00516030) |
| | DX-0831 | | | | 2015-05-26 Conexant Systems, Inc. History, FundingUniverse, (n.d.), http://www.fundinguniverse.com/company-histories/conexant-systems-inc-history/. (SAM-371_00516031 - SAM-371_00516036) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0832 | | | | 2010 CCD and CMOS Sensor Technology, Axis Communications AB, (n.d.), http://www.axis.com/files/whitepaper/wp_ccd_cmos_40722_en_1010_lo. (SAM-371_00516037 - SAM-371_00516044) |
| | DX-0833 | | | | 2012 Anatomy of a Charge-Coupled Device, Olympus Microscopy Resource Center, (n.d.), http://www.olympusmicro.com/primer/digitalimaging/concepts/ccdanatomy.html. (SAM-371_00516045 - SAM-371_00516047) |
| | DX-0834 | | | | 2015-02-24 Android and iOS Squeeze the Competition, Swelling to 96.3% of the Smartphone Operating System Market for Both 4Q14 and CY14, According to IDC, International Data Corporation, idc.com (SAM-371_00516048 - SAM-371_00516051) |
| | DX-0835 | | | | 2010-06-24 Fang, Mei, Charge Coupled Device (CCD), Science 2.0 http://www.science20.com/print/69285. (SAM-371_00516052 - SAM-371_00516057) |
| | DX-0836 | | | | Competing in a Changing Tech World, Samsung, (n.d.), http://www.samsung.com/us/aboutsamsung/corporateprofile/history03.html. (SAM-371_00516058 - SAM-371_00516061) |
| | DX-0837 | | | | 2007-10-16 Catesson, Christophe, Laptop Growth and Evolution and Review, Ezine articles, http://ezinearticles.com/?Laptop-Growth-Evolution-And-Review&id=785770 (SAM-371_00516062 - SAM-371_00516062) |
| | DX-0838 | | | | 1993-08-04 BIC Leisure Prods. v. Windsurfing Int'l, 1 F.3d 1214, 1218 (Fed. Cir. 1993). (SAM-371_00516063 - SAM-371_00516070) |
| | DX-0839 | | | | 2015 15.6" ATIV Book 8 1TB Full HD NP880Z5E, Samsung, (n.d.), http://www.samsung.com/uk/consumer/pc-peripherals/notebookcomputers/laptops/NP880Z5E-X02UK. (SAM-371_00516071 - SAM-371_00516078) |
| | DX-0840 | | | | Exhibit Number Not Used |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0841 | | | | 2015-09-03 comScore Reports July 2015 U.S. Smartphone Subscriber Market Share, comScore, http://www.comscore.com/Insights/Market-Rankings/comScore-Reports-July-2015-US-Smartphone-Subscriber-Market-Share. (SAM-371_00516101 - SAM-371_00516105) |
| | DX-0842 | | | | Entering the Global Marketplace, Samsung, (n.d.), http://www.samsung.com/us/aboutsamsung/corporateprofile/history04.html. (SAM-371_00516106 - SAM-371_00516109) |
| | DX-0843 | | | | 2015-09-14 Eismann, Katrin, Sean Duggan, Tim Grey, Digital Photography Fundamentals: Understanding Resolution and Bit Depth, Graphics, 2011, http://www.graphics.com/article-old/digitalphotography-fundamentals-understanding-resolution-and-bit-depth. (SAM-371_00516110 - SAM-371_00516119) |
| | DX-0844 | | | | 2015-09-22 Encyclopedia: Definition of: Digital Camera, PCMAG.com, (n.d.), http://www.pcmag.com/encyclopedia/term/41298/digital-camera. (SAM-371_00516120 - SAM-371_00516123) |
| | DX-0845 | | | | 2008-03-31 ESS Technology, Inc. Form 10-K, 2008. (SAM-371_00516124 - SAM-371_00516207) |
| | DX-0846 | | | | Exhibit Number Not Used |
| | DX-0847 | | | | Diversifying in Industries and Electronics, Samsung, (n.d.), http://www.samsung.com/us/aboutsamsung/corporateprofile/history05.html. (SAM-371_00516210 - SAM-371_00516213) |
| | DX-0848 | | | | 2013-12-18 Carbone, James, Expect Sensor Prices to Fall, Digi-Key, December 18, 2013, http://www.digikey.com/en/articles/techzone/2013/dec/expect-sensor-prices-to-fall. (SAM-371_00516214 - SAM-371_00516215) |
| | DX-0849 | | | | 2013 Gesture Sensor for Mobile Devices, Samsung, 2013, p. 9. (SAM-371_00516216 - SAM-371_00516227) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0850 | | | | 2011-09-26 Encyclopedia: Definition of: Smartphone, PCMAG.com, (n.d.), http://www.pcmag.com/encyclopedia_term/0,2542,t=Smartphone&i=51537,00.asp#fbid=yZ4528clivy. (SAM-371_00516228 - SAM-371_00516230) |
| | DX-0851 | | | | 2014 Dhar, Nabanita, Top 10 Famous Brands of Digital Cameras, Top Yaps, (n.d.), http://topyaps.com/top-10-famous-brands-of-digital-cameras. (SAM-371_00516231 - SAM-371_00516244) |
| | DX-0852 | | | | 2015-01-05 Gartner Says Tablet Sales Continue to Be Slow in 2015, Gartner, http://www.gartner.com/newsroom/id/2954317. (SAM-371_00516245 - SAM-371_00516246) |
| | DX-0853 | | | | 1970-05-28 Georgia-Pacific Corporation v. United States Plywood-Champion Papers, Inc., 318 F. Supp.1116 (S.D.N.Y. 1970). (SAM-371_00516247 - SAM-371_00516270) |
| | DX-0854 | | | | 2013-08-11 Hill, Simon, From J-Phone to Lumia 1020: A Complete History of the Camera Phone, Digital Trends http://www.digitaltrends.com/mobile/camera-phone-history/. (SAM-371_00516271 - SAM-371_00516280) |
| | DX-0855 | | | | 2003-10 To Promote Innovation: The Proper Balance of Competition and Patent Law and Policy, Federal Trade Commission http://ftc.gov/os/2003/10/innovationrpt (SAM-371_00516281 - SAM-371_00516595) |
| | DX-0856 | | | | 2011-03-14 FAQ: What is Noise in a Digital Photograph?, Adorama Camera, http://www.adorama.com/alc/0012955/article/FAQ-What-is-Noise-in-a-Digital-Photograph. (SAM-371_00516596 - SAM-371_00516600) |
| | DX-0857 | | | | 2015-09-22 Encyclopedia: Definition of: film camera, PCMAG.com, (n.d.), http://www.pcmag.com/encyclopedia/term/57756/film-camera. (SAM-371_00516601 - SAM-371_00516605) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0858 | | | | 2003-06-09 ESS Technology Acquires Pictos Technologies, Inc., PRNewswire http://www.prnewswire.com/news-releases/ess-technology-acquires-pictos-technologiesinc-71260557.html. (SAM-371_00516606 - SAM-371_00516608) |
| | DX-0859 | | | | 2012-05-04 Fisher, Jim, How to Buy a Point-and-Shoot Digital Camera PCMAG.com, http://www.pcmag.com/article2/0,2817,2351841,00.asp. (SAM-371_00516609 - SAM-371_00516614) |
| | DX-0860 | | | | Galaxy Alpha, Samsung, (n.d.), http://www.samsung.com/ca/consumer/mobiledevices/smartphones/others/SM-G850WZKEBMC. (SAM-371_00516615 - SAM-371_00516622) |
| | DX-0861 | | | | 2015-01-01 International Valuation Glossary, International Valuation Standards Council, http://www.ivsc.org/glossary. (SAM-371_00516623 - SAM-371_00516635) |
| | DX-0862 | | | | 2014-11-05 Harjani, Ansuya, Oh Snap! Digital Camera Market in 'Free Fall,' CNBC, http://www.cnbc.com/id/102153000#. (SAM-371_00516636 - SAM-371_00516640) |
| | DX-0863 | | | | 2011-09-07 Warren, Christina, How and Why Consumers Choose a Smartphone, Mashable, http://mashable.com/2011/09/07/consumers-smartphone (SAM-371_00516641 - SAM-371_00516644) |
| | DX-0864 | | | | 2012-04-11 Image Quality Factors, Imatest, (n.d.), http://www.imatest.com/docs/iqfactors/. (SAM-371_00516645 - SAM-371_00516658) |
| | DX-0865 | | | | 2012-04-11 How to Buy the Best Tablet, PCMag.com, http://www.pcmag.com/article2/0,2817,2382821,00.asp#fbid=yZ4528clivy. (SAM-371_00516659 - SAM-371_00516661) |
| | DX-0866 | | | | Imperium Partners Group, LLC to Acquire ESS Technology, Inc., PRNewswire, http://www.prnewswire.com/news-releases/imperium-partners-group-llc-to-acquireess-technology-inc-57093617.html. (SAM-371_00516662 - SAM-371_00516664) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0867 | | | | 2014-08 Image Sensor Market by Technology (CMOS, CCD), Spectrum, Array, Scanning Method, Application (Consumer Electronics, Healthcare, Industrial, Security, Automotive, Aerospace, and Defense) and by Geography - Analysis and Forecast (2013 – 2020) Report Description, marketsandmarkets.com, http://www.marketsandmarkets.com/Market-Reports/Image-Sensor-Semiconductor-Market-601.html. (SAM-371_00516665 - SAM-371_00516666) |
| | DX-0868 | | | | 2010-01-29 Jung-a, Song and Christian Oliver, Samsung Beats HP to Pole Position, The Financial Times, http://www.ft.com/intl/cms/s/2/c48d477a-0c3b-11df-8b81-00144feabdc0.html#axzz30OwCkZWn. (SAM-371_00516667 - SAM-371_00516667) |
| | DX-0869 | | | | 2015-06-01 Introduction to CMOS Image Sensors, Olympus Microscopy Resource Center, (n.d.), http://www.olympusmicro.com/primer/digitalimaging/cmosimagesensors.html. (SAM-371_00516668 - SAM-371_00516682) |
| | DX-0870 | | | | 1998 Schankerman, Mark, How Valuable Is Patent Protection? Estimates by Technology Field, The RAND Journal of Economics, Vol. 29, No. 1 (Spring 1998). (SAM-371_00516683 - SAM-371_00516714) |
| | DX-0871 | | | | 2011-08-22 Is the iPad the Only Tablet that Will Survive - Ever? CNNMoney.com, http://money.cnn.com/2011/08/22/technology/ipad_forever/index.htm. (SAM-371_00516715 - SAM-371_00516717) |
| | DX-0872 | | | | 2011-03-19 Imperium Holdings Sues Apple, RIM, Nokia, Motorola, LG, Sony Ericsson, Kyocera over Image Sensor Patents Infringement, Image Sensors World Blog, http://imagesensors-world.blogspot.com/2011/03/imperium-holdings-sues-apple-rim-nokia.html. (SAM-371_00516718 - SAM-371_00516726) |
| | DX-0873 | | | | 1983-10-06 Hanson v. Alpine Valley Ski Area, Inc., 718 F.2d 1075, 1078 (Fed. Cir. 1983). (SAM-371_00516727 - SAM-371_00516734) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0874 | | | | 2011-03-31 Intellectual Property Analysis of Imperium (IP) Holdings v. Apple Inc. et. al., MCAM Global Holdings, LLC, http://www.m-cam.com/patently-obvious/intellectualproperty-analysis-imperium-ip-holdings-inc-v-apple-inc-et-al. (SAM-371_00516735 - SAM-371_00516743) |
| | DX-0875 | | | | 2015-01-26 In a Near Tie, Apple Closes the Gap on Samsung in the Fourth Quarter as Worldwide Smartphone Shipments Top 1.3 Billion for 2014, According to IDC, International Data Corporation, idc.com, http://www.idc.com/getdoc.jsp?containerId=prUS25407215. (SAM-371_00516744 - SAM-371_00516748) |
| | DX-0876 | | | | Lee, Junhaeng et al. Live Demonstration: Gesture-Based remote control using stereo pair of dynamic vision sensors (SAM-371_00516959 - SAM-371_00516963) |
| | DX-0877 | | | | 2010-06-01 U.S. Patent No. 7,728,269 (SAM-371_00516964 - SAM-371_00516970) |
| | DX-0878 | | | | 2013 Oh, Kyongsae et al. Gesture Sensor for Mobile Devices (SAM-371_00516971 - SAM-371_00516982) |
| | DX-0879 | | | | 2014-03-14 Sathe, Gopal, More Than Megapixels – What Really Counts in a Smartphone Camera, NDTV Convergence, http://gadgets.ndtv.com/mobiles/features/more-thanmegapixels-what-really-counts-in-a-smartphone-camera-495572 (SAM-371_00517174 - SAM-371_00517176) |
| | DX-0880 | | | | 2013 Slefken, Shannon, David Lamb, and Stephen Etzkom, Global Consumer Preferences for Ultraportable Devices: Four Surprises, 3M Optical Systems Division, http://solutions.3m.com/3MContentRetrievalAPI/BlobServlet?lmd=1371110020000&locale=en_WW&assetType=MMM_Image&assetId=1361624035218&blobAttribute=ImageFile. (SAM-371_00517177 - SAM-371_00517188) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0881 | | | | 2011-12-05 Bradley, Tom, Dell Streak Is Dead: Lessons for Other Tablets, PCWorld, http://www.pcworld.com/businesscenter/article/245512/dell_streak_is_dead_l essons_for_other_tablets.html. (SAM-371_00517189 - SAM-371_00517192) |
| | DX-0882 | | | | 2015-01-12 PC Leaders Continue Growth and Share Gains As Market Remains Slow, According to IDC, IDC, http://www.idc.com/getdoc.jsp?containerId=prUS25372415. (SAM-371_00517193 - SAM-371_00517197) |
| | DX-0883 | | | | 2012-05-04 Fisher, Jim, How to Buy a New D-SLR Camera, PCMAG.com, http://www.pcmag.com/article2/0,2817,2348992,00.asp. (SAM-371_00517198 - SAM-371_00517203) |
| | DX-0884 | | | | 2013 Samsung Electronics Annual Report, http://www.samsung.com/us/aboutsamsung/investor_relations/financial_infor mation/downloads/2013/2013-samsung-electronic-report (SAM-371_00517204 - SAM-371_00517261) |
| | DX-0885 | | | | 2008-05-30 Svensson, Peter, iPhone Has 19.2 Percent of Smartphone Market, Associated Press, http://www.today.com/id/24897538/ns/today-today_tech/t/iphone-has-percentsmartphone-market/#.Vgm9MPlVhBd. (SAM-371_00517172 - SAM-371_00517173) |
| | DX-0886 | | | | 2015-08-26 Letter from Silvia Jordon (Fisch Sigler, LLP), to Samuel L. Brenner (Ropes & Gray LLP) |
| | DX-0887 | | | | 2015-12-29 Samsung GALAXY Camera 2 Wi-Fi (White), Samsung, (n.d.), http://www.samsung.com/us/photography/digital-cameras/EK-GC200ZWAXAR |
| | DX-0888 | | | | Exhibit Number Not Used |
| | DX-0889 | | | | 2009-05-08 Email: FW: re: Re: Information to address Board concerns (IIPH_SAM00360221 - IIPH_SAM00360223) |
| | DX-0890 | | | | Graph of Sales (IIPH_SAM00360234 - IIPH_SAM00360236) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0891 | | | | 2004-03-15 Imperium v. Apple Blair Exhibit 3 ESS Technology Inc. 10-K (IIPH_SAM00365431 - IIPH_SAM00365530) |
| | DX-0892 | | | | 2012-11-14 Imperium v. Apple Blair Exhibit 7 Summary of Jacobs Engineering. (IIPH_SAM00365554 - IIPH_SAM00365556) |
| | DX-0893 | | | | 2006-05-17 Presentation: ESS Presentation to the Board by Max Safai (IIPH_SAM00365563 - IIPH_SAM00365594) |
| | DX-0894 | | | | 2006-10-12 Email: NDA and patent info (IIPH_SAM00365688 - IIPH_SAM00365688) |
| | DX-0895 | | | | 2009-03-12 Email: RE: Imperium IP Holdings/ESS patent portfolio (IIPH_SAM00366201 - IIPH_SAM00366202) |
| | DX-0896 | | | | 2003-05-03 Imperium v. Apple Blair Exhibit 340 Letter to ESS Board of Directors re: Pictos Acquisition information (IIPH_SAM00366663 - IIPH_SAM00366712) |
| | DX-0897 | | | | 2008-07-11 License Agreement between Imperium and ESS Technology (IIPH_SAM00371212 - IIPH_SAM00371234) |
| | DX-0898 | | | | 2011-03-01 ESS Technology Letter to John Cheng re: Termination of Technology Agreement Dated Oct. 10, 2007 (IIPH_SAM00371321 - IIPH_SAM00371321) |
| | DX-0899 | | | | 2011-01-28 License Agreement between Tessera Optiml and Samsung (SAM-371_00439086 - SAM-371_00439123) |
| | DX-0900 | | | | 2008-06-02 License Agreement between Tessera Optiml and Samsung (SAM-371_00439124 - SAM-371_00439159) |
| | DX-0901 | | | | 2009-11-01 Second Amended to License Agreement between Tessera Optiml and Samsung (SAM-371_00439160 - SAM-371_00439169) |
| | DX-0902 | | | | 2009-07-15 License Agreement between California Institute of Technology and Samsung (SAM-371_00439199 - SAM-371_00439210) |
| | DX-0903 | | | | 2012-08-28 Presentation: Tablets First Half 2012 with Follow-Ups, NAHQ Market Intelligence (SAM-371_00448503 - SAM-371_00448519) |
| | DX-0904 | | | | 2012-09 Presentation: Tablet Anthropology First Half 2012, NAHQ Market Intelligence (SAM-371_00455395 - SAM-371_00455416) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0905 | | | | Presentation: Tablet Research Overview, NAHQ Market Intelligence (SAM-371_00455704 - SAM-371_00455728) |
| | DX-0906 | | | | 2012-05-20 Development Agreement between University of Zurich and Samsung (SAM-371_00456645 - SAM-371_00456776) |
| | DX-0907 | | | | 2012-09 Presentation: Tablet Anthropology First Half 2012, NAHQ Market Intelligence (SAM-371_00456777 - SAM-371_00456907) |
| | DX-0908 | | | | Intellectual Property Agreement, Conexant Systems and Pictos Technologies (IIPH_SAM-00015442 - IIPH_SAM-00015442) |
| | DX-0909 | | | | The MIPI Membership Agreement (IIPH_SAM-00364564 - IIPH_SAM-00364584) |
| | DX-0910 | | | | Letter regarding Errata to Expert Report of M. Ray Perryman |
| | DX-0911 | | | | Correct Exhibit 3A: Cumulative Sensors Effective and Rates for the '884 Patent |
| | DX-0912 | | | | M. Ray Perryman, Ph.D., Curriculum Vitae |
| | DX-0913 | | | | Settlement and License Agreement between Apple and Imperium |
| | DX-0914 | | | | Settlement and License Agreement between Sony and Imperium |
| | DX-0915 | | | | Global Consumer Preferences for Ultraportable Devices: Four Surprises, Empower Portals of Freedom, 3M |
| | DX-0916 | | | | License Agreement Dynamic between California Institute of Technology and Samsung (SAM-317_00439199 - SAM-317_00439210) |
| | DX-0917 | | | | 2015-09-28 Rebuttal Expert Report of Ray Perryman |
| | DX-0918 | | | | 2015-11-02 Supplemental Expert Report of Ray Perryman |
| | DX-0919 | | | | Email: "Re: Re: Call from Alan Fisch and Imperium" (SAM-371_00465181 - SAM-371_00465183) |
| | DX-0920 | | | | Ken Parulski Opening Expert Report Regarding 7,092,029 Patent Vol. 1 |
| | DX-0921 | | | | Ken Parulski Opening Expert Report Regarding 7,092,029 Patent Vol. 2 |
| | DX-0922 | | | | Ken Parulski Rebuttal Expert Report Regarding 7,092,029 Patent |
| | DX-0923 | | | | Witness's signed NDA |
| | DX-0924 | | | | "White LED Flash" paper, Wacker, Andreas |
| | DX-0925 | | | | Samsung's invalidity contentions |
| | DX-0926 | | | | Japanese Patent JP 11-119288 (English Translation) (SAM-371_00065599 - SAM-371_00065618) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0927 | | | | Japanese Patent Application JP 1-289925 (English Translation) (SAM-371_00065619 - SAM-371_00065632) |
| | DX-0928 | | | | U.S. Patent No. 5,987,261 (SAM-371_00065799 - SAM-371_00065810) |
| | DX-0929 | | | | U.S. Patent No. 7,092,029 |
| | DX-0930 | | | | Declaration of Authentication of Nikon Materials (SAM-371_00510332 - SAM-371_00510335) |
| | DX-0931 | | | | List of Accused Phones/Tablets for '029 Patent |
| | DX-0932 | | | | U.S. Patent. No. 6,271,884 |
| | DX-0933 | | | | U.S. Patent No. 6,836,290 |
| | DX-0934 | | | | U.S. Patent No. 7,092,029 |
| | DX-0935 | | | | Utility Patent Application Transmittal Form with Attorney Docket No. 0202-1031 |
| | DX-0936 | | | | Handwritten note products lacking physical LED flash |
| | DX-0937 | | | | Samsung's July 9, 2015 Supplemental Responses and Objections to Imperium's First Set of Interrogatories, Nos. 1 to 11 |
| | DX-0938 | | | | Hand Drawn Diagram of Hae-Sun Lee |
| | DX-0939 | | | | U.S. Patent No. 6,271,884 |
| | DX-0940 | | | | U.S. Patent No. 7,092,029 |
| | DX-0941 | | | | List of Accused Cameras for '029 Patent |
| | DX-0942 | | | | List of Accused Cameras for '884 Patent |
| | DX-0943 | | | | Partial list of Samsung digital cameras at issue |
| | DX-0944 | | | | Exhibit Number Not Used |
| | DX-0945 | | | | Exhibit Number Not Used |
| | DX-0946 | | | | Galaxy S5 Spec Sheet (SAM-371_00002120 - SAM-371_00002128) |
| | DX-0947 | | | | Exhibit Number Not Used |
| | DX-0948 | | | | 2015-11-03 - Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0949 | | | | 09-16-2015 - Excerpts from Deposition of Robert Blair - Exhibit B to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |
| | DX-0950 | | | | 2015-09-09 - Excerpts from the Expert Report on Damages by Michele M. Riley - Exhibit C to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |
| | DX-0951 | | | | 2015-09-18 - Excerpts from the Supplemental Expert Report on Damages by Michele M. Riley - Exhibit D to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |
| | DX-0952 | | | | 2015-10-22 - Excerpts from Deposition (Rough) of Cameron Wright - Exhibit E to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |
| | DX-0953 | | | | 2015-10-20 - Excerpts from Deposition of Michele Riley - Exhibit F to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |
| | DX-0954 | | | | 2015-09-09 - Excerpts from the Expert Report of Cameron Wright Concerning Infringement By Samsung - Exhibit G to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |
| | DX-0955 | | | | 2015-07-20 - Attachment A to Samsung's July 20, 2015 Supplemental Responses and Objections to Imperium's First Set of Interrogatories (Numbers 1-11)- Exhibit H to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused  Samsung-Sony  Products Are Licensed |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0956 | | | | 2015-09-09 -Excerpted portions of Exhibits 5.1a–5.93a from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung - Exhibit I to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |
| | DX-0957 | | | | 2015-09-18 - Exhibits 8, 8A–8D, 9, and 9A–9D from Supplemental Expert Report on Damages by Michele M. Riley - Exhibit J to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |
| | DX-0958 | | | | 2015-10-23 - Excerpts from Deposition (Rough) of Cameron Wright - Exhibit K to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |
| | DX-0959 | | | | 2015-09-09 - Excerpted portions of Exhibit 5.76a from the Expert Report of Cameron Wright Concerning Infringement By Samsung - Exhibit L to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |
| | DX-0960 | | | | WB800F Samsung Smart Camera Spec Sheet - Exhibit M to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed (SAM-371_00438345 - SAM-371_00438347) |
| | DX-0961 | | | | 2012-10-16 Samsung Mobile-Sprint News Announcement for Galaxy SII - Exhibit O to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed (SAM-371_00000985 - SAM-371_00000987) |
| | DX-0962 | | | | WB350F Samsung Smart Camera Spec Sheet - Exhibit P to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed (SAM-371_00438295 - SAM-371_00438297) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0963 | | | | 2015-09-28 - Excerpted portions of Exhibits 4.6a–4.8a, 4.10a, 4.16a, and 4.25a from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung - Exhibit Q to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |
| | DX-0964 | | | | 2015-09-09 - Excerpted portions of the Confidential Expert Report of Ray M. Perryman - Exhibit R to Declaration of Scott Taylor in Support of Samsung Motion for Partial Summary Judgment That the Accused Samsung-Sony Products Are Licensed |
| | DX-0965 | | | | 2015-08-11 - Excerpts from the deposition of Vincent Capone - Exhibit 1 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0966 | | | | 2015-12-04 - Chart titled "Claims 1 and 6 of U.S. Patent 7,092,029," designated as "Confidential – Attorneys' Eyes Only," that comprises an analysis by Samsung's counsel demonstrating reliance by Imperium and its technical expert, Dr. Cameron H.G. Wright, on the existence or functionality of Sony image sensors in certain Samsung products when attempting to demonstrate infringement of claims 1 and 6 of U.S. Patent No. 7,092,029 - Exhibit 2 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0967 | | | | 2015-12-04 - Chart titled "Claim 7 of U.S. Patent 7,092,029," designated as "Confidential – Attorneys' Eyes Only," that comprises an analysis by Samsung's counsel demonstrating reliance by Imperium and its technical expert, Dr. Cameron H.G. Wright, on the existence or functionality of Sony image sensors in certain Samsung products when attempting to demonstrate infringement of claim 7 of U.S. Patent No. 7,092,029 - Exhibit 3 to Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0968 | | | | 2015-12-04 - Chart titled chart titled "Claims 14 and 16 of U.S. Patent 7,092,029," designated as "Confidential – Attorneys' Eyes Only," that comprises an analysis by Samsung's counsel demonstrating reliance by Imperium and its technical expert, Dr. Cameron H.G. Wright, on the existence or functionality of Sony image sensors in certain Samsung products when attempting to demonstrate infringement of claims 14 and 16 of U.S. Patent No. 7,092,029 - Exhibit 4 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0969 | | | | 2015-09-09 - Excerpted pages from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, dated September 9, 2015 ("9-9-15 Wright Report"); (2) excerpted pages from certain of Exhibits 5.1a–5.93a to the 9-9-15 Wright Report; and (3) excerpted pages from Exhibits 5.5a, 5.6a, 5.8a and 5.12a–5.14a to the Second Supplemental Expert Report of Cameron H.G. Wright Concerning Infringement By Samsung, dated October 13, 2015 - Exhibit 5 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0970 | | | | 2105-12-04 - Chart titled "Claims 1–6 of U.S. Patent 8,271,884," designated as "Confidential – Attorneys' Eyes Only," that comprises an analysis by Samsung's counsel demonstrating reliance by Imperium and its technical expert, Dr. Cameron H.G. Wright, on the existence or functionality of Sony image sensors in certain Samsung products when attempting to demonstrate infringement of claims 1–6 of U.S. Patent No. 8,271,884 - Exhibit 6 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0971 | | | | 2105-12-04 - Chart titled "Claims 14 and 17–19 of U.S. Patent 8,271,884," designated as "Confidential – Attorneys' Eyes Only," that comprises an analysis by Samsung's counsel demonstrating reliance by Imperium and its technical expert, Dr. Cameron H.G. Wright, on the existence or functionality of Sony image sensors in certain Samsung products when attempting to demonstrate infringement of claims 14 and 17-19 of U.S. Patent No. 8,271,884 - Exhibit 7 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0972 | | | | 2015-09-09 - Excerpted pages from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, dated September 9, 2015 ("9-9-15 Wright Report"); (2) excerpted pages from the First Supplemental Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, dated September 24, 2015 ("9-24-15 Wright Report"); (3) excerpted pages from the Second Supplemental Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, dated October 13, 2015 ("10-13-15 Wright Report"); (4) excerpted pages from certain of Exhibits 4.1a–4.34b to the 9-9-15 Wright Report; (5) excerpted pages from Exhibits 4.7a, 4.8a, 4.10a and 4.16a to the 9-24-15 Wright Report; and (6) excerpted pages from Exhibits 4.7a, 4.8a, 4.10a and 4.16a to the 10-13-15 Wright Report - Exhibit 8 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0973 | | | | 2015-12-04 - Chart titled "Damages for Asserted Samsung-Sony Products Claimed by Imperium Damages Expert Michele Riley," designated as "Confidential – Attorneys' Eyes Only," that comprises an analysis by Samsung's counsel of the total damages claimed by Imperium's damages expert and the portion of damages related to Samsung-Sony Products - Exhibit 9 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0974 | | | | 2015-10-22 - Excerpts from the deposition of Cameron Wright - Exhibit 10 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0975 | | | | 2015-09-28 - Excerpts from the Expert Report of Cameron H.G. Wright Concerning Validity - Exhibit 11 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0976 | | | | 2015-10-23- Excerpts from the deposition of Cameron Wright - Exhibit 12 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0977 | | | | 2015-12-03 - Declaration of Kenneth Parulski Regarding Imperium's Reliance On Sony Image Sensors - Exhibit 13 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0978 | | | | 2015-12-04 - Declaration of Dean P. Neikirk Regarding Imperium's Reliance On Sony Image Sensors - Exhibit 14 to Declaration of Scott Taylor in Support of Samsung Reply in Support of Samsung Motion for Leave to File Summary Judgment Motion Out of Time |
| | DX-0979 | | | | 2015-11-03 - Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0980 | | | | 2015-09-24 - Letter Samuel Brenner to Silvia Jordan - Tab C to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0981 | | | | 2015-09-30 - Letter Samuel Brenner to William Sigler - Tab D to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0982 | | | | 2015-01-26 - Appendix 2.6 from Plaintiff Imperium IP Holdings (Cayman), Ltd.'s Patent Rule 3-1 and 3-2 Disclosures, served on January 26, 2015 - Tab E to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0983 | | | | 2015-05-28 - Email from Silvia Jordan to Samuel Brenner - Tab F to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-0984 | | | | 2015-05-28 - Excerpted portions of Plaintiff Imperium IP Holdings (Cayman), Ltd.'s Amended Patent Rule 3-1 and 3-2 Disclosures, dated May 28, 2015 - Tab G to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0985 | | | | 2015-05-28 - Appendix 2.48 from Plaintiff Imperium IP Holdings (Cayman), Ltd.'s Amended Patent Rule 3-1 and 3-2 Disclosures, served on May 28, 2015 - Tab H to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0986 | | | | 2015-06-18 - Email from David Saunders to Samuel Brenner - Tab I to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0987 | | | | 2015-08-24 - '029 patent infringement claim chart for the Galaxy Note 5 sent by Plaintiff's counsel David Saunders to Defendants' counsel Samuel Brenner on August 24, 2015 - Tab J to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0988 | | | | 2015-03-12 - Excerpted portions of Defendants Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc.'s Mandatory Disclosures, dated March 12, 2015 - Tab K to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0989 | | | | 2015-03-09 - Attachment A to Samsung Electronics Co., Ltd., Samsung Electronics America, Inc., and Samsung Semiconductor, Inc.'s Responses and Objections to Plaintiff Imperium IP Holdings (Cayman), Ltd.'s First Set of Interrogatories, dated March 9, 2015 - Tab L to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0990 | | | | 2015-07-20 - Attachment A to Samsung's July 20, 2015 Supplemental Responses and Objections to Imperium's First Set of Interrogatories (Numbers 1-11) - Tab M to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0991 | | | | 2015-11-03 - Collection of excerpted pages from subpoenas issued by Imperium to Qualcomm Incorporated, Texas Instruments Inc., Fujitsu Components America, Inc., Sharp Electronics Corporation, and Omnivision Technologies, all dated June 30, 2015 - Tab N to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0992 | | | | 2015-09-08  - Excerpted portions of Plaintiff Imperium IP Holdings (Cayman), Ltd.'s Fourth Supplemental and Amended Objections and Responses to Defendants' First Set of Interrogatories (Nos. 1-13) Tab O to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0993 | | | | 2015-09-04 - Excerpted portions of Plaintiff Imperium IP Holdings (Cayman), Ltd.'s First Supplemental Objections and Responses to Defendants' Second Set of Interrogatories (Nos. 14-20) - Tab P to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0994 | | | | 2015-09-09 - Excerpted portions of the Expert Report on Damages by Michele M. Riley, dated September 9, 2015 - Tab Q to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0995 | | | | 2015-09-09  - Excerpted portions of Exhibit 5.76a from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, served on September 9, 2015 - Tab R to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-0996 | | | | 2015-09-09 - Excerpted portions of Exhibits from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, served on September 9, 2015 - Tab S to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0997 | | | | 2015-09-09 - Excerpted portions of Exhibit 4.10a from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, served on September 9, 2015 - Tab T to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0998 | | | | 2015-09-09 - Excerpted portions of Exhibit 4.25a from the Expert Report of Cameron H.G. Wright Concerning Infringement by Samsung, served on September 9, 2015 - Tab U to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-0999 | | | | 2015-10-06 - Letter William Sigler to Samuel Brenner -Tab V to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-1000 | | | | 2015-09-20 - Excerpts from the deposition of Michele Riley - Tab W to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-1001 | | | | 2015-10-22 - Excerpts from Deposition (Rough) of Cameron Wright - Tab X to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |
| | DX-1002 | | | | 2015-09-18 - Exhibits 8, 8A–8C, 9, and 9A–9C from Supplemental Expert Report on Damages by Michele M. Riley, dated September 18, 2015- Tab Y to Declaration of Scott Taylor in Support of Samsung Motion for Leave to File A Summary Judgment Motion Out of Time |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1003 | | | | 2015-04-13 - Chart entitled "Exhibit A Proposed Construction for U.S. Patent 6,271,884" to Joint Claim Construction and Prehearing Statement |
| | DX-1004 | | | | 2015-04-13 - Chart entitled "Exhibit B Proposed Construction for U.S. Patent 6,271,836,290" to Joint Claim Construction and Prehearing Statement |
| | DX-1005 | | | | 2015-04-13 - Chart entitled "Exhibit C Proposed Construction for U.S. Patent 7,092,029" to Joint Claim Construction and Prehearing Statement |
| | DX-1006 | | | | 2015-05-11 - Declaration of Scott Taylor in Support of Samsung Responsive Claim Construction Brief |
| | DX-1007 | | | | 2015-05-11 - Excerpt from the file history of United States Patent Application No. 09/062,343, comprising United States Patent Application No. 09/062,343 titled "CMOS Imaging Apparatus" and filed on April 17, 1998, now abandoned - Exhibit D to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |
| | DX-1008 | | | | 2015-05-11 - Excerpt from the Larousse Dictionary of Science and Technology (Peter Walker ed., Larousse, 1995) - Exhibit E to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief (SAM-371_00069394 - SAM-371_00069404) |
| | DX-1009 | | | | 1994 - Excerpt from McGraw-Hill Dictionary of Scientific and Technical Terms (5th ed. 1994) - Exhibit F to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief (SAM-371_00069351 - SAM-371_00069361) |
| | DX-1010 | | | | 1987 - Excerpt from The Random House Dictionary of the English Language (2d ed. 1987) - Exhibit H to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |
| | DX-1011 | | | | 1993 - Excerpt from The New IEEE Standard Dictionary of Electrical and Electronics Terms (5th ed. 1993) - Exhibit I to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief (SAM-371_00069359 - SAM-371_00039361) |
| | DX-1012 | | | | 1995 - Excerpt from The American Heritage College Dictionary (3d ed. 1993) - Exhibit K to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |

| Pltf. No. | Def. No | Date Offered | Marked | Admitted | Description |
|-----------|---------|--------------|--------|----------|-------------|
| | DX-1013 | | | | 2005-04-24 - Excerpt from the prosecution history of United States Patent No. 7,092,029, comprised of applicant's "Amendment and Response to the Office Action dated July 9, 2004," submitted to the United States Patent and Trademark Office on April 24, 2005 -  Exhibit L to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |
| | DX-1014 | | | | 2012-07-02 -  Magistrate Judge Amos L. Mazzant's Report and Recommendation, filed on July 2, 2012, docket no. 209, in Imperium (IP) Holdings, Inc. v. Apple Inc. et al., 4:11-cv-00163 (E.D.Tex.) - Exhibit M to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |
| | DX-1015 | | | | 2012-03-30 - Plaintiff Imperium (IP) Holdings, Inc.'s Opening claim Construction Brief Pursuant To P.R. 4-5(A), filed on March 30, 2012, docket no. 158, in Imperium (IP) Holdings, Inc. v. Apple Inc. et al., 4:11-cv-00163 (E.D.Tex.) - Exhibit N to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |
| | DX-1016 | | | | 2012-07-16 - Plaintiff Imperium (IP) Holdings, Inc.'s Objections To The Report And Recommendation Of United States  Magistrate Judge Regarding Claim Construction, filed on July 16, 2012, docket no. 221, in Imperium (IP) Holdings, Inc. v. Apple Inc. et al., 4:11-cv-00163 (E.D.Tex.) - Exhibit O to Scott Taylor Declaration In Support of Samsung Responsive Claim Construction Brief |
| | DX-1017 | | | | 2015-08-11 - Excerpted pages of deposition of Vincent Capone |
| | DX-1018 | | | | 2015-08-24 - Letter Christopher Harnett to R. William Sigler re: Deposition of Alan Fisch |
| | DX-1019 | | | | 2015-08-27 - Subpoena to Testify at a Deposition in a Civil Action for Alan M. Fisch |
| | DX-1020 | | | | 2014-09-05 - Letter Bob Blair to Whom It May Concern (Samsung) with cc: Peter Sung (ESS Korea) and Robert Wong (ESS Fremont)  Re: ESS Technology and Imperium IP Holdings |
| | DX-1021 | | | | 2015-06-03 - Excerpts of Samsung First Notice of Deposition of Imperium IP Holdings (Cayman), Ltd. |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1022 | | | | 2015-06-12 - Excerpts of Samsung Second Notice of Deposition of Imperium IP Holdings (Cayman), Ltd. |
| | DX-1023 | | | | 2015-07-29 - Email Bill Sigler to Ropes & Gray and Samuel Brenner re: Capone deposition |
| | DX-1024 | | | | 2015-08-27 - Letter Christopher Harnett to R. William Sigler re: Deposition of Alan Fisch |
| | DX-1025 | | | | 2015-09-02 - Letter Christopher Harnett to R. William Sigler re: Deposition of Alan Fisch |
| | DX-1026 | | | | 1999 Newnes TV and Video Engineers Pocket Book - Gain (SAM-371_00069354 - SAM-371_00069354) |
| | DX-1027 | | | | 1997-10-09 - File History to Sears U.S. Patent Application No. 08/930,156 entitled "Tactiley-Guided, Voice-Output Reading Apparatus" (parent application of Sears U.S. Patent No. 6,115,482) (SAM-371_00099872 -SAM-371_00100004) |
| | DX-1028 | | | | 2015-09-09 Kenneth Parulski Invalidity Expert Report |
| | DX-1029 | | | | 2015-09-28 Kenneth Parulski Rebuttal Expert Report Regarding 7,092,029 Patent |
| | DX-1030 | | | | M. Ray Perryman, Ph.D., Curriculum Vitae |
| | DX-1031 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Appendix A |
| | DX-1032 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Appendix B |
| | DX-1033 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Appendix C |
| | DX-1034 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 1 |
| | DX-1035 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 2A |
| | DX-1036 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 2B |
| | DX-1037 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 3A |
| | DX-1038 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 3B |
| | DX-1039 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 3C |
| | DX-1040 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 4A |
| | DX-1041 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 4B |
| | DX-1042 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 4C |
| | DX-1043 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 5A |
| | DX-1044 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report Exhibit 5B |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1045 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 5C |
| | DX-1046 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 6 |
| | DX-1047 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 7 |
| | DX-1048 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 8 |
| | DX-1049 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 9A |
| | DX-1050 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 9B |
| | DX-1051 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 9C |
| | DX-1052 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 9D |
| | DX-1053 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 10 |
| | DX-1054 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 11A |
| | DX-1055 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 11B |
| | DX-1056 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 11C |
| | DX-1057 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 12A |
| | DX-1058 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 12B |
| | DX-1059 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 12C |
| | DX-1060 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 13A |
| | DX-1061 | | | | 2015-11-02 Ray Perryman's Supplemental Expert Report  Exhibit 13B |
| | DX-1062 | | | | Exhibit Number Not Used |
| | DX-1063 | | | | Exhibit Number Not Used |
| | DX-1064 | | | | Exhibit Number Not Used |
| | DX-1065 | | | | Exhibit Number Not Used |
| | DX-1066 | | | | Exhibit Number Not Used |
| | DX-1067 | | | | 2011-03-17 - Samsung document entitled "FLASH aE" (Translation) (TRANS_SAM-371_00005756 - TRANS_SAM-371_00005768) |
| | DX-1068 | | | | Exhibit Number Not Used |
| | DX-1069 | | | | Exhibit Number Not Used |
| | DX-1070 | | | | Exhibit Number Not Used |
| | DX-1071 | | | | Exhibit Number Not Used |
| | DX-1072 | | | | Exhibit Number Not Used |
| | DX-1073 | | | | 2011-03-17 Presentation:  Flash aE Algorithm by Hae-sun Lee (SAM-371_00000001 - SAM-371_00000013) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|----------|---------|--------------|--------|----------|-------------|
| | DX-1074 | | | | 2011-03-17 Presentation: Flash aE Algorithm by Hae-sun Lee (Translation) (TRANS_SAM-371_00000001 - TRANS_SAM-371_00000013) |
| | DX-1075 | | | | 1996 Canon EOS IX English Edition Instructions (SAM-371_00063090 - SAM-371_00063138) |
| | DX-1076 | | | | 1999 Canon EOS Rebel 2000 English Edition Instructions (SAM-371_00063388 - SAM-371_00063463) |
| | DX-1077 | | | | 1998 Canon EOS-3 English Edition Instructions (SAM-371_00064301 - SAM-371_00064448) |
| | DX-1078 | | | | 1995-08-17 Canon Continues Evolutionary Design Tradition With Introduction Of New Generation EOS Elan II," Press Release,, available at http://web.archive.org/web/20001121135300/http://www.usa.canon.com/press/081795-7.html (hereinafter Elan II 1995 Press Release) (SAM-371_00064574 - SAM-371_00064582) |
| | DX-1079 | | | | 1995-08-17 Canon Speedlite 380EX Offers New Evaluative (ETTL) Flash System for Pinpoint Exposure and Extended Zoom Range, Press Release, available at http://web.archive.org/web/20001012111634/http://www.usa.canon.com/press/081795.html (SAM-371_00064591 - SAM-371_00064593) |
| | DX-1080 | | | | Nikon Autofocus Speedlight SB-28 Instruction Manual (SAM-371_00064770 - SAM-371_00064866) |
| | DX-1081 | | | | 1992-10 Popular Photography, SLR Nikon takes a giant step forward with new N90 AF SLR (SAM-371_00065469 - SAM-371_00065475) |
| | DX-1082 | | | | 2000 Kodak Professional DCS 500 Series Digital Cameras, User's Guide (SAM-371_00101356 - SAM-371_00101606) |
| | DX-1083 | | | | 2008-01-07 First Amendment to Tessera Optiml Focus Technology License Agreement (SAM-371_00439191 - SAM-371_00439198) |
| | DX-1084 | | | | Presentation: 2Gbps VS 3phase Comparison (SAM-371_00104971 - SAM-371_00104977) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1085 | | | | 2012-07-31 Apple's charts compare its U.S. market share and global sales to Samsung's 2004-2012, Phonearena.com |
| | DX-1086 | | | | 2010-08-17 ESS Technology Corporate Structure Chart (IIPH_SAM00376292 - IIPH_SAM00376292) |
| | DX-1087 | | | | 2009-04-24 Written Resolutions of the sole Director of Imperium (IIPH_SAM00376313 - IIPH_SAM00376317) |
| | DX-1088 | | | | 2008-02-21 Agreement and Plan of Merger between Semiconductor Holding Corporation Echo Mergerco Inc. and Echo Technology (Delaware) Inc. (IIPH_SAM00376333 - IIPH_SAM00376396) |
| | DX-1089 | | | | 2003 ESS Technology 2003 Annual Report (IIPH_SAM00376406 - IIPH_SAM00376522) |
| | DX-1090 | | | | 2010-03 Investment Finances (IIPH_SAM00376523 - IIPH_SAM00376525) |
| | DX-1091 | | | | 2007-04-27 Email Boyd to Franceschi, Brown and Chafer re Valuation (IIPH_SAM00376530 - IIPH_SAM00376544) |
| | DX-1092 | | | | 2007-03-06 Email Blair re cameraphone opportunity (IIPH_SAM00376236 - IIPH_SAM00376236) |
| | DX-1093 | | | | Email to John (IIPH_SAM00376237 - IIPH_SAM00376238) |
| | DX-1094 | | | | 2012-09-19 Email Devers to Rehm and Morrison re IP Holdings and ESS (IIPH_SAM00376239 - IIPH_SAM00376247) |
| | DX-1095 | | | | 2008-05-05 Alicia Moore Non-Disclosure Agreement (IIPH_SAM00376248 - IIPH_SAM00376249) |
| | DX-1096 | | | | 2008-10-23 ESS Technology Board of Directors Meeting IP Licensing Update (IIPH_SAM00376287 - IIPH_SAM00376287) |
| | DX-1097 | | | | 2008-11-21 ESS Technology Board of Directors Meeting IP Licensing Update (IIPH_SAM00376288 - IIPH_SAM00376289) |
| | DX-1098 | | | | 2010-04-06 Imperium Meeting of the Board of Directors (IIPH_SAM00376290 - IIPH_SAM00376291) |
| | DX-1099 | | | | 2010-06-03 Imperium Meeting of the Board of Directors (IIPH_SAM00376293 - IIPH_SAM00376293) |
| | DX-1100 | | | | 2008-10-23 Imperium Meeting of the Board of Directors (IIPH_SAM00376294 - IIPH_SAM00376296) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1101 | | | | 2008-11-21 Imperium Meeting of the Board of Directors (IIPH_SAM00376297 - IIPH_SAM00376299) |
| | DX-1102 | | | | 2009-01-23 Imperium Meeting of the Board of Directors (IIPH_SAM00376300 - IIPH_SAM00376302) |
| | DX-1103 | | | | 2009-03-05 Imperium Meeting of the Board of Directors (IIPH_SAM00376303 - IIPH_SAM00376304) |
| | DX-1104 | | | | 2009-04-23 Imperium Meeting of the Board of Directors (IIPH_SAM00376305 - IIPH_SAM00376306) |
| | DX-1105 | | | | 2009-06-04 Imperium Meeting of the Board of Directors (IIPH_SAM00376307 - IIPH_SAM00376308) |
| | DX-1106 | | | | 2009-07-19 Imperium Meeting of the Board of Directors (IIPH_SAM00376309 - IIPH_SAM00376310) |
| | DX-1107 | | | | 2009-08-26 Imperium Meeting of the Board of Directors (IIPH_SAM00376311 - IIPH_SAM00376311) |
| | DX-1108 | | | | 2009-10-26 Imperium Meeting of the Board of Directors (IIPH_SAM00376312 - IIPH_SAM00376312) |
| | DX-1109 | | | | 2009-12-09 Imperium Meeting of the Board of Directors (IIPH_SAM00376318 - IIPH_SAM00376318) |
| | DX-1110 | | | | 2010-02-02 Imperium Meeting of the Board of Directors (IIPH_SAM00376319 - IIPH_SAM00376319) |
| | DX-1111 | | | | 2010-03-03 Imperium IP Holdings Meeting of the Board of Directors (IIPH_SAM00085670 - IIPH_SAM00085670) |
| | DX-1112 | | | | 2010-04-22 Imperium Meeting of the Board of Directors (IIPH_SAM00376320 - IIPH_SAM00376320) |
| | DX-1113 | | | | 2010-08-11 Imperium Meeting of the Board of Directors (IIPH_SAM00376321 - IIPH_SAM00376322) |
| | DX-1114 | | | | 2010-11-03 Imperium Meeting of the Board of Directors (IIPH_SAM00376323 - IIPH_SAM00376323) |
| | DX-1115 | | | | 2010-11-29 Imperium Meeting of the Board of Directors (IIPH_SAM00376324 - IIPH_SAM00376325) |
| | DX-1116 | | | | 2011-01-26 Imperium Meeting of the Board of Directors (IIPH_SAM00376326 - IIPH_SAM00376328) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1117 | | | | 2011-02-18 Imperium Meeting of the Board of Directors (IIPH_SAM00376329 - IIPH_SAM00376330) |
| | DX-1118 | | | | 2011-03-31 Imperium Meeting of the Board of Directors (IIPH_SAM00376331 - IIPH_SAM00376332) |
| | DX-1119 | | | | 2011-05-09 Imperium Meeting of the Board of Directors (IIPH_SAM00376397 - IIPH_SAM00376398) |
| | DX-1120 | | | | 2011-08-09 Imperium Meeting of the Board of Directors (IIPH_SAM00376399 - IIPH_SAM00376400) |
| | DX-1121 | | | | 2011-11-02 Imperium Meeting of the Board of Directors (IIPH_SAM00376401 - IIPH_SAM00376401) |
| | DX-1122 | | | | 2012-02-24  Imperium Meeting of the Board of Directors (IIPH_SAM00376402 - IIPH_SAM00376403) |
| | DX-1123 | | | | 2012-05-08 Imperium Meeting of the Board of Directors (IIPH_SAM00376404 - IIPH_SAM00376405) |
| | DX-1124 | | | | 2009-06-02 Email Michaelson to Testaverde, Hryshko and Devers re Imperium IP Holdings (Cayman) Ltd. (IIPH_SAM00377499 - IIPH_SAM00377499) |
| | DX-1125 | | | | 2008 Draft Patent Assignment Agreement between Imperium and ESS Technology (IIPH_SAM00377500 - IIPH_SAM00377521) |
| | DX-1126 | | | | 2006-12-15 Letter Blair to Hong re ESS Digital Imaging Patents (IIPH_SAM00377522 - IIPH_SAM00377522) |
| | DX-1127 | | | | 2008-11-26 Consulting Agreement Scopt of Work IP Monetization Project (IIPH_SAM00377523 - IIPH_SAM00377525) |
| | DX-1128 | | | | 2010-06-01 Consulting Agreement Scopt of Work IP Monetization Project 2nd (IIPH_SAM00377526 - IIPH_SAM00377528) |
| | DX-1129 | | | | 2011-06-01 Settlement Agreement and Mutual Release between Imperium and ESS Technology (IIPH_SAM00377529 - IIPH_SAM00377531) |
| | DX-1130 | | | | 2005-10-26 ESS Technology Moderator Rebecca Mack (IIPH_SAM00377533 - IIPH_SAM00377557) |
| | DX-1131 | | | | 2006-05-17 Presentation ESS Technology Camera Phone Marketing Update (IIPH_SAM00377558 - IIPH_SAM00377572) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1132 | | | | 2012-10-12 Imperium v. Apple Defendant's Notice to Take Videotaped Deposition of ESS Technology with Subpoena Duces Tecum (IIPH_SAM00365346 - IIPH_SAM00365430) |
| | DX-1133 | | | | 2003-12-27 License Agreement between Pictos and ESS Technology (IIPH_SAM00365531 - IIPH_SAM00365540) |
| | DX-1134 | | | | 2004-10-14 Email Blair to Mallinson re UMC CIS Team visit ESS-Irvine schedule - 10/14 (IIPH_SAM00365544 - IIPH_SAM00365553) |
| | DX-1135 | | | | 2004-11-03 Email Zhou to Blair re Only for you two (IIPH_SAM00365557 - IIPH_SAM00365562) |
| | DX-1136 | | | | 2006-12-14 Proposal (IIPH_SAM00365691 - IIPH_SAM00365691) |
| | DX-1137 | | | | 2007-03-06 Email Blair re Cameraphone opportunity (IIPH_SAM00365695 - IIPH_SAM00365748) |
| | DX-1138 | | | | 2008-02-19 ESS Technologies SEC Schedule A (IIPH_SAM00365791 - IIPH_SAM00366087) |
| | DX-1139 | | | | 2009-04-24 Written Resolutions of the sole Director of Imperium (IIPH_SAM00366088 - IIPH_SAM00366092) |
| | DX-1140 | | | | Email to John (IIPH_SAM00366093 - IIPH_SAM00366094) |
| | DX-1141 | | | | 2008-06-20 Certificate of Incorporation to Imperium (IIPH_SAM00366137 - IIPH_SAM00366137) |
| | DX-1142 | | | | 2008-11-21 ESS Technology Board of Directors Meeting IP Licensing Update (IIPH_SAM00366203 - IIPH_SAM00366204) |
| | DX-1143 | | | | 2009-01-22 Email Moore re FW: ESS (IIPH_SAM00366205 - IIPH_SAM00366244) |
| | DX-1144 | | | | 1998 Canon EOS IX 7/IX Lite English Edition Instruction Manual (SAM-371_00063288 - SAM-371_00063387) |
| | DX-1145 | | | | 1996 Canon EOS Rebel G Rebel GQD English Edition Instructions (SAM-371_00063464 - SAM-371_00063531) |
| | DX-1146 | | | | 2000-02 Canon EOS 1-v Instruction Manual (SAM-371_00063532 - SAM-371_00063671) |
| | DX-1147 | | | | 2000 Kodak DCS 500 Series Digital Camera User's Guide (SAM-371_00063785 - SAM-371_00064035) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1148 | | | | 1999-02 Kodak Pro DCS 520 Review, Phil Askey (SAM-371_00064542 - SAM-371_00064547) |
| | DX-1149 | | | | 1999-02 Kodak Pro DCS 520 Review, Phil Askey, (Intro) (SAM-371_00064548 - SAM-371_00064549) |
| | DX-1150 | | | | 1996-08-19 Speedlite 220EX Highlights New Accessories Introduced By Canon, Press Release, available at http://web.archive.org/web/20001213070400/http://www.usa.canon.com/press/081996-2.html (SAM-371_00064570 - SAM-371_00064573) |
| | DX-1151 | | | | 1999-08-24 Nikon Professional Digital SLR D1 (2.74 mpixel) (webpage, dpreview) (SAM-371_00065024 - SAM-371_00065030) |
| | DX-1152 | | | | 1999-06 Nikon D1 Brochure, "Nikon announces the new Nikon Professional Digital SLR D1" (SAM-371_00065037 - SAM-371_00065038) |
| | DX-1153 | | | | Nikon N90 AF Instruction Manual (SAM-371_00065115 - SAM-371_00065262) |
| | DX-1154 | | | | 1998-02-02 Canon, 1998 Press Release - "Canon Announces Breakthrough Professional Digital Camera" (SAM-371_00512929 - SAM-371_00512930) |
| | DX-1155 | | | | Nikon Warranty Card (SAM-371_00513013 - SAM-371_00513014) |
| | DX-1156 | | | | 1992 International Standard, ISO 1230, Photography - Determination of Flash Guide (SAM-371_00513121 - SAM-371_00513132) |
| | DX-1157 | | | | 1998 Canon EOS 3 Review of High Tech Wonder, by Peter Kun Frary (SAM-371_00513133 - SAM-371_00513145) |
| | DX-1158 | | | | Canon website provides software to communicate with the Canon EOS-1v. Available at http://www.usa.canon.com/cusa/support/consumer/eos_slr_camera_systems/eos_35mm_slr_cameras/eos_1v#DriversAndSoftware (SAM-371_00513725 - SAM-371_00513725) |
| | DX-1159 | | | | 2011-06 NK Guy, Mastering Canon EOS Flash Photography (SAM-371_00513784 - SAM-371_00513823) |
| | DX-1160 | | | | 2005-12-15 Email Blair to He re Patent visit follow-up (IIPH_SAM00365689 - IIPH_SAM00365690) |

| Pltf No. | Def. No | Date Offered | Marked | Admitted | Description |
|---|---|---|---|---|---|
| | DX-1161 | | | | 1999-04-30 - Japanese Patent Application Pub. No. H11-119288 entitled "Strobe Device" (Shimada - Olympus) (SAM-371_00065906 - SAM-371_00065913) |
| | DX-1162 | | | | 1989-11-21 – Japanese Patent Application Pub. No. H01-289925 entitled "Stroboscopic System for Cameras" (Nakajima – Olympus) (SAM-371_00065914) |
| | DX-1163 | | | | 1999-04-30 - Japanese Patent Application Pub. No. H11-119288 entitled "Strobe Device" (Shimada - Olympus) (SAM-371_00065898 - SAM-371_00065905) |